| | | | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0100 | JX 001 | 8/22/2017 | Declaration of Emergency: August 2017 Tropical Event Harvey, Galveston District | | Zetterstrom Depo Ex. 11 | Expect | USACE132740 | USACE132740 |
| DX 0101 | | 3/15/2019 | Disaster Proclamations by State of Texas  Governor Greg Abbott, issued  August 23, 2017 and subsequently amended (March 15, 2019) | MSJ Ex. 41 | | May | | |
| DX 0102 | | 8/25/2017 | Major Disaster Declaration by President Donald J. Trump for Texas | | | May | DOWN_US_0000007 | DOWN_US_0000008 |
| DX 0103 | | 8/25/2017 | FEMA: President Donald J. Trump Approves Major Disaster Declaration for Texas | | | May | DOWN_US_0000005 | DOWN_US_0000006 |
| DX 0104 | | 8/25/2017 | Notice from FEMA of Presidential Declaration of Major Disaster in State of Texas | | | May | | |
| DX 0105 | | 4/1/1962 | Water Control Manual (1962) | | Bardol Depo Ex. No. 23 | Expect | AR000002 | AR000089 |
| DX 0106 | JX 002 | 11/1/2012 | Water Control Manual (2012) | MSJ Ex. 5 | Thomas Depo Ex. 3 Thomas JC Depo 2 Ex. 5 | Expect | USACE016290 | USACE016447 |
| DX 0107 | | 9/1/2019 | Water Control Manual (2019) | | Thomas JC Depo 1 Ex. 3 Thomas JC Depo 1 Ex. 5 | May | USACE870245 | USACE870421 |
| DX 0108 | | 8/1/1951 | USACE: Engineering Manual Civil Works Construction (Part CXXXVI) August 1951; Reservoir Regulation | | | May | USACEII01840925 | USACEII01840980 |
| DX 0109 | | 8/1/1955 | Reservoir Regulation Manual for Addicks and Barker Reservoirs (August 1955) | | | May | USACE284621 | USACE284713 |
| DX 0110 | JX 003 | 5/22/2014 | Addicks and Barker Emergency Action Plan (2014) | MSJ Ex. 7 | Thomas Depo Ex. 5 | Expect | USACE019755 | USACE019897 |
| DX 0111 | | 5/22/2019 | Addicks and Barker Emergency Action Plan (2019) | | Thomas JC Depo 1 Ex. 4 | May | USACE869912 | USACE870062 |
| DX 0112 | | 6/1/2020 | Addicks and Barker Emergency Action Plan (2020) | | Thomas JC Depo 2 Ex. 3 | May | USACEII01929928 | USACEII01930078 |
| DX 0113 | | 9/19/2022 | Addicks and Barker Emergency Action Plan (2022) | | | May | USACE912780 | USACE912959 |
| DX 0114 | | 10/18/2023 | Addicks and Barker Emergency Action Plan (2023) | | | May | USACE912960 | USACE913143 |
| DX 0115 | JX 004 | 9/1/2011 | Addicks Reservoirs Elevations and EAP Levels | | Thomas Depo Ex. 64 | May | USACE565163 | USACE565167 |
| DX 0116 | JX 005 | 9/1/2011 | Barker Reservoir Elevations and EAP Levels | | Thomas Depo Ex. 65 | May | USACE565171 | USACE565175 |
| DX 0117 | JX 006 | 4/5/2018 | Addicks and Barker Dam Schematic Showing EAP Levels and WCM Operations | MSJ Ex. 23 | Thomas Depo Ex. 26 | May | USACE789852 | USACE789852 |
| DX 0118 | | 7/9/2024 | Addicks and Barker Emergency Action Plan Presentation | | | May | USACE913719 | USACE913737 |

| | | | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0119 | | 9/25/2024 | Summary Chart of EAP Levels | | | Expect | DOWN_US_0000011 | DOWN_US_0000011 |
| DX 0120 | | 5/1/2011 | FY 2010 Annual Water Control Report | | | May | USACE200963 | USACE201125 |
| DX 0121 | | 4/1/2012 | FY 2011 Annual Water Control Report | | | May | USACE202223 | USACE202392 |
| DX 0122 | | 4/1/2013 | FY 2012 Annual Water Control Report | | | May | USACE201126 | USACE201289 |
| DX 0123 | | 5/1/2014 | FY 2013 Annual Water Control Report | | | May | USACE201290 | USACE101471 |
| DX 0124 | | 6/1/2015 | FY 2014 Annual Water Control Report (part 1) | | | May | USACE203281 | USACE203375 |
| DX 0125 | | 6/1/2015 | FY 2014 Annual Water Control Report (part 2) | | | May | USACE203376 | USACE203468 |
| DX 0126 | | 6/1/2016 | FY 2015 Annual Water Control Report | | | May | USACE201472 | USACE201662 |
| DX 0127 | JX 007 | 6/1/2017 | FY 2016 Annual Water Control Report | MSJ Ex. 8 | Thomas Depo Ex. 17 | May | USACE869195 | USACE869390 |
| DX 0128 | JX 008 | 6/1/2018 | FY 2017 Annual Water Control Report | MSJ Ex. 25 | Thomas Depo Ex. 13 | Expect | USACE869431 | USACE869618 |
| DX 0129 | | 7/1/2019 | FY 2018 Annual Water Control Report | | | May | USACE870063 | USACE870244 |
| DX 0130 | | 7/1/2020 | FY 2019 Annual Water Control Report | | | May | USACEII01926740 | USACEII01926947 |
| DX 0131 | | 7/1/2021 | FY 2020 Annual Water Control Report | | | May | USACEII01930087 | USACEII01930102 |
| DX 0132 | | 7/1/2022 | FY 2021 Annual Water Control Report | | | May | USACE913523 | USACE913710 |
| DX 0133 | | 7/1/2022 | FY 2022 Annual Water Control Report | | | May | USACE913144 | USACE913331 |
| DX 0134 | | 10/4/2024 | Addicks Reservoir Operations During Top Rainfall Events 2015-2020 | | | Expect | DOWN_US_0000010 | DOWN_US_0000010 |
| DX 0135 | | 10/4/2024 | Barker Reservoir Operations During Top Rainfall Events 2015-2020 | | | Expect | DOWN_US_0000009 | DOWN_US_0000009 |
| DX 0136 | | 10/1/2020 | EC 1110-2-6075: Inundation Maps and Emergency Action Plans and Incident Management for Dams and Levee Systems | | | Expect | | |
| DX 0137 | JX 009 | 1/24/1969 | ER 405-2-150: Change 3, 24 January 1969 | | Thomas Depo Ex. 34 | May | USACE661148 | USACE661156 |
| DX 0138 | JX 010 | 3/1/1991 | ER 1110-8-2: Engineering and Design Inflow Design Floods for Dams and Reservoirs | | Thomas Depo Ex. 27 | May | USACE019622 | USACE019631 |
| DX 0139 | JX 011 | 8/31/1995 | ER 1110-2-8156: Preparation of Water Control Manuals | | Thomas Depo Ex. 7 | Expect | USACE019555 | USACE019610 |
| DX 0140 | JX 012 | 5/1/1998 | ER 405-1-12: Change 31 Chapter 12 Real Estate Roles and Responsibilities for Civil Works: Cost Shared and Full Federal Projects | | Thomas Depo Ex. 56 | May | USACE196849 | USACE196887 |
| DX 0141 | JX 013 | 3/31/2014 | ER 1110-2-1156: Safety of Dams - Policy and Procedures | | Bardol Depo Ex. No. 30 | Expect | USACE018129 | USACE018656 |
| DX 0142 | | 3/1/1965 | EM 1110-2-1411: Standard Project Flood Determination | | | May | USACE000495 | USACE000531 |
| DX 0143 | JX 014 | 10/31/1997 | EM 1110-2-1420: Hydrologic Engineering Requirements for Reservoirs | | Thomas Depo Ex. 58 | May | USACE207251 | USACE207365 |
| DX 0144 | | | EM 1110-2-3600 Management of Water Control Systems | | | Expect | USACE017695 | USACE017872 |

| | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | |
|---|---|---|---|---|---|---|---|---|

| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
|---|---|---|---|---|---|---|---|---|
| DX 0145 | JX 015 | 6/24/1970 | ETL 1110-2-22: Hydrologic Criteria for Acquisition of Reservoir Lands | | Thomas Depo Ex. 35 | May | USACE327008 | USACE327029 |
| DX 0146 | JX 016 | 11/1/2017 | MMC Technical Manual for Corps Water Management Systems | | Kauffman Depo Ex. 182 | May | USACEII01101062 | USACEII01101172 |
| DX 0147 | | 4/22/2021 | EC 1165-2-218 Engineering and Design USACE Levee Safety Program | | | May | UPExh_DOJ_0003775 | UPExh_DOJ_0003888 |
| DX 0148 | | 7/1/2019 | USACE Best Practices in Dam and Levee Safety Risk Analysis, Section A-4: Semi-Quantitative Risk Analysis | | | May | UPExh_DOJ_0007386 | UPExh_DOJ_0007405 |
| DX 0149 | | | USACE (2019) Best Practices in Dam and Levee Safety Risk Analysis Manual | | | May | UPExh_DOJ_0006255 | UPExh_DOJ_0007343 |
| DX 0150 | | 6/1/1940 | Drawings that Accompany 1940 USACE Definite Project Report for Buffalo Bayou, TX | | | May | USACE010152 | USACE010313 |
| DX 0151 | JX 017 | 6/1/1940 | Buffalo Bayou Definite Project Report | | Johnson-Muic Depo Ex. 70 | May | USACE129499 | USACE129541 |
| DX 0152 | | 6/1/1940 | Definite Project Report Bases of Design for Buffalo Bayou, TX prepared by USACE | | | Expect | USACE009999 | USACE010108 |
| DX 0153 | | 9/1/1945 | Analysis of Design - September 1945 - Addicks Dam | | | May | USACE010314 | USACE010388 |
| DX 0154 | | 6/30/1960 | USACE Report on the Feasibility of Gating the Uncontrolled Conduits at Barker and Addicks Dam, June 30, 1960 | | | May | USACE000389 | USACE000458 |
| DX 0155 | JX 018 | 7/2/1966 | Federal Register Vol. 31, No. 128 | | Thomas Depo Ex. 33 | May | USACE196848 | USACE196848 |
| DX 0156 | | 7/17/1971 | Teletype re Real Estate Acquisition | | | May | USACEII01655154 | USACEII01655155 |
| DX 0157 | JX 019 | 5/3/1973 | Letter from D.T. Graham, Chief, Engineering Division: Addicks and Barker Reservoirs - Encroachment on Private Lands | | Thomas Depo Ex. 37 | May | USACE667927 | USACE667927 |
| DX 0158 | JX 020 | 8/6/1974 | Inspection Report No. 2 and related memos | | Thomas Depo Ex. 38 | May | USACE233699 | USACE233729 |
| DX 0159 | JX 021 | 8/1/1977 | USACE Original 1977 Hydrology Report for Addicks and Barker Reservoirs | | Thomas Depo Ex. 40 | May | USACE234599 | USACE234742 |
| DX 0160 | | 8/1/1977 | USACE Revised 1977 Hydrology Report for Addicks and Barker Reservoirs | | | Expect | USACE318513 | USACE318649 |
| DX 0161 | JX 022 | 11/1/1977 | Design Memorandum No. 2, Updated Master Plan for Addicks and Barker Reservoirs | | | May | USACE533215 | USACE533808 |
| DX 0162 | JX 023 | 5/1/1978 | Memorandum subject: Water Control Manuals for Addicks Reservoir and Barker Reservoir, incl. Draft of VII - Water Control Plan | | Thomas Depo Ex. 42 | May | USACE541548 | USACE541571 |
| DX 0163 | JX 024 | 11/1/1978 | Project Operation: Administration of Reservoir Lands and Waters | | Thomas Depo Ex. 43 | May | USACE468276 | USACE468437 |

| | | | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0164 | JX 025 | 1/1/1979 | Inspection Report No. 2 (dated June 1974) and related memos | | Thomas Depo Ex. 39 | May | USACE233663 | USACE233698 |
| DX 0165 | JX 026 | 11/26/1979 | Memo subject: Buffalo Bayou and Tributaries - Spillways for Addicks and Barker Dams, incl. Various correspondence re: Addicks & Barker | | Thomas Depo Ex. 44 | May | USACE570686 | USACE570696 |
| DX 0166 | JX 027 | 6/2/1980 | Memo subject: Buffalo Bayou and Tributaries - Spillways for Addicks and Barker Dams, Gross Appraisal Report (Addicks Dam expansion report) | | Thomas Depo Ex. 45 | May | USACE327039 | USACE327058 |
| DX 0167 | JX 028 | 7/18/1980 | Disposition form re SWG & SWD Meeting on Addicks and Barker Reservoirs - Spillways | | Thomas Depo Ex. 46 Bedient Depo Ex. 4 | May | USACE474370 | USACE474376 |
| DX 0168 | JX 029 | 9/5/1980 | Fifth Endorsement; Subject: Buffalo Bayou and Tributaries - Spillways for Addicks and Barker Dams | | Thomas Depo Ex. 47 Bedient Depo Ex. 3 | May | USACE530470 | USACE530471 |
| DX 0169 | JX 030 | 9/9/1980 | Rehabilitation of Addicks and Barker Dams conversation record | | Thomas Depo Ex. 48 | May | USACE543358 | USACE543358 |
| DX 0170 | JX 031 | 10/23/1980 | Public Information Notice - planned modifications | | Johnson-Muic Depo Ex. 85 | May | USACE543329 | USACE543339 |
| DX 0171 | JX 032 | 11/28/1980 | Draft Public Information Notice | | Johnson-Muic Depo Ex. 86 | May | USACE543321 | USACE543325 |
| DX 0172 | | 1/1/1981 | Houston Chronicle "Engineers propose lowering dams to eliminate possibility of washout," by Carlos Byars; (01/01/1981) | | | May | USACEII01841120 | USACEII01841120 |
| DX 0173 | JX 033 | 11/1/1981 | Environmental Assessment Dam Safety | | Johnson-Muic Depo Ex. 87 | May | USACE012894 | USACE012963 |
| DX 0174 | | 11/19/1981 | Corps press release re dam safety study | | | Expect | FB0017431 | FB0017436 |
| DX 0175 | JX 034 | 2/13/1984 | Consideration of Alternatives for Preserving Integrity of Addicks and Barker Reservoir Embankments | | Thomas Depo Ex. 49 | May | USACE487625 | USACE487627 |
| DX 0176 | JX 035 | 6/1/1984 | Dam Safety Assurance - General Design Memorandum | | Thomas Depo Ex. 51 | Expect | USACE485914 | USACE486199 |
| DX 0177 | | 3/29/1985 | Dam Safety Design Conference | | | May | USACE476206 | USACE476213 |
| DX 0178 | JX 036 | 12/1/1985 | Dam Safety Assurance - Supplement No. 1 to General Design Memorandum | | Thomas Depo Ex. 50 | May | USACE534654 | USACE534991 |
| DX 0179 | | 12/27/1985 | NEPA Comment Letter by Piney Point Village | | | Expect | USACE014186 | USACE014186 |
| DX 0180 | | 3/1/1986 | USACE Envirnmental Assessment Dam Safety | | Heinly Depo Ex. 105 | May | USACE681850 | USACE681925 |
| DX 0181 | | 8/24/1989 | Memo to File re Barker Reservoir Pool Elevation; Kelliwood | | | May | FB0000632 | FB0000645 |
| DX 0182 | JX 037 | 5/1/1992 | Special Report prepared by USACE, Galveston District, on Addicks and Barker Reservoirs Flooding May 1992 | MSJ Ex. 3 | Thomas Depo Ex. 55 | May | USACE015070 | USACE015105 |

| | | | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0183 | | | Blank Reference Timelines | | | May | DOWN_US_0000015 | DOWN_US_0000020 |
| DX 0184 | | 6/23/1992 | Public Affairs Plan for Addicks and Barker Reservoirs, 23 June 1992 | | | May | USACE322366 | USACE322375 |
| DX 0185 | | 7/6/1992 | Letter from County of Fort Bend Engineering Department to Judge Roy L. Cordes, 7/6/1992. | | | May | FB0006378 | FB0006380 |
| DX 0186 | | 6/16/1994 | 6/19/1994 Attendees / Coordination Meeting, Addicks and Barker Reservoirs - Section 216 Study | | | May | USACE314829 | USACE314849 |
| DX 0187 | | 7/11/1994 | Correspondence dated re Reevaluation Addicks and Barker Reservorirs, dated July 11, 1994 | | | May | USACE315092 | USACE315095 |
| DX 0188 | | 7/20/1994 | Letter from D. Van Sickle to USACE Galveston District concerning ongoing reevaluation of Addicks and Barker Reservoirs | | | May | USACE315083 | USACE315091 |
| DX 0189 | JX 038 | 10/1/1995 | Reconnaissance Report - Section 216 Study, unredacted | | | May | USACE015108 | USACE015423 |
| DX 0190 | | 5/7/1999 | Correspondence to R. Long from R. Kirkpatrick, dated May 7, 1999. | | | May | USACE464796 | USACE464801 |
| DX 0191 | JX 039 | 1/1/2006 | Spreadsheet Entitled, "Addicks_Flooding_Structures_JCL" | | Maglio Depo Ex. 269 | May | USACEII01392900 | USACEII01392900 |
| DX 0192 | | 6/1/2009 | Addicks Barker Reservoir Information Meeting | | | May | USACE755511 | USACE755558 |
| DX 0193 | | 6/1/2009 | Barker Reservoir Information Meeting June, 2009 | | | May | USACEII01394792 | USACEII01394825 |
| DX 0194 | | 6/1/2009 | Presentation on Addicks Reservoir Information Meeting June 2009 | | | May | USACEII01821272 | USACEII01821305 |
| DX 0195 | | 8/1/2009 | 2009 Master Plan for Addicks & Barker Reservoirs prepared by USACE, Galveston District | MSJ Ex. 4 | | May | USACE016047 | USACE016107 |
| DX 0196 | | 9/30/2009 | USACE - Addicks & Barker Reservoirs Multi-Agency Table Top Exercise; (09/30/2009); Full Document, with Responses to Participant Feedback Forms, 78 pages | | | May | USACE467208 | USACE467285 |
| DX 0197 | JX 040 | 10/1/2009 | Draft Operational Assessment of the Addicks and Barker Reservoirs, Fort Bend and Harris County, Texas | | Thomas Depo Ex. 59 Bardol Depo Ex. No 22A | Expect | USACE464067 | USACE464120 |
| DX 0198 | | 02/01/2010 | USACE Addicks and Barker Dam Safety Program Upstream Meeting Summary Report 02/2010. | | | May | USACEII01391816 | USACEII01391944 |
| DX 0199 | | 02/09/2010 | USACE Public Information Meeting Summary Report from public briefings and downstream Buffalo Bayou public meetings | | | May | USACE692372 | USACE692492 |
| DX 0200 | JX 041 | 2/24/2010 | Addicks and Barker Upstream Summary Report | | Thomas Depo Ex. 4 | May | USACE594360 | USACE594488 |
| DX 0201 | | 8/4/2010 | ABECT Exercise - Introduction document for A & B Emergency Downstream Tabletop Exercise | | | May | FB0016783 | FB0016786 |

| | | | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0202 | | 8/25/2010 | Schedule and meeting agenda for Addicks & Barker Emergency Coordination Team meeting on 8/25/2010 | | | May | FB0016768 | FB0016782 |
| DX 0203 | JX 042 | 5/1/2013 | DSMR - U.S. Army Corps of Engineers, Addicks and Barker Dam Modification Report (May 2013) | MSJ Ex. 6 | | Expect | USACE066025 | USACE066428 |
| DX 0204 | | 4/1/2013 | DSMR - Final Environmental Assessment Addicks and Barker Dam Safety Modification Appendix 5: Environmental Documentation | | | May | USACE063172 | USACE063407 |
| DX 0205 | | 5/1/2013 | DSMR - Appendix 11 of USACE's Dam Safety Modification Report, "Engineering Analyses and Determination of Compliance with Essential USACE Guidelines | | Thomas JC Depo 2 Ex. 4 | May | USACE065013 | USACE065702 |
| DX 0206 | | 7/17/2013 | Statement of Findings and Finding of No Significant Impact for Addicks and Barker Dam Safety Modification Study. Fort Bend and Harris Counties, Texas (2013) | | | May | USACE063168 | USACE063171 |
| DX 0207 | | 5/13/2016 | Report of Performance, New Pool of Record for Addicks and Barker Dams ater Tax Day Storm (2016) | | | May | USACE207225 | USACE207242 |
| DX 0208 | JX 043 | 9/15/2016 | Memorandum regarding Deviation for Construction of New Outlet Structures Plan (2016) | | Zetterstrom Depo Ex. 115<br>Thomas Depo Ex. 68<br>Maglio Depo Ex. 14 | May | USACE020346 | USACE020360 |
| DX 0209 | JX 044 | 08/16/2017 | Presentation on Dam Safety Action Classifications | | Zetterstrom Depo Ex. 10 | May | | |
| DX 0210 | | 03/20/2018 | Buffalo Bayou and Tributaries Flood Control Project Past, Present, and Future 03/20/2018. | MSJ Ex. 18 (excerpt) | | May | USACEII01777579 | USACEII01777617 |
| DX 0211 | JX 045 | 8/3/2018 | Chronological listing of communications from 1978 - 1985 DRAFT | | Thomas Depo Ex. 32 | May | | |
| DX 0212 | | | Harvey Event CWMS Forecast Summary, 8/23/17 to 9/15/17 | | | Expect | | |
| DX 0213 | | | CWMS Forecast and Transmittals, 8/23/17 to 9/15/17 | | | Expect | | |
| DX 0214 | JX 046 | 8/26/2017 | Email from Michael Kauffman to Richard Long et al with subject "CWMS Forecast for August 26, 2017 - September 24, 2017 | | Long Depo Ex. 17 | May | USACEII00656272 | USACEII00656272 |
| DX 0215 | | 8/27/2017 | Email from Michael Kauffman to Jeremy Justice, et al with subject "CWMS Forecast for August 27, 2017 - September 24, 2017" | | Kauffman Depo Ex. 4 | May | COH-DOJ0008510 | COH-DOJ0008510 |

| | | | **United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024)** | | | | | |
|---|---|---|---|---|---|---|---|---|
| **DX #** | **JX #** | **Document Date** | **Document Title** | **MSJ Ex. No.** | **Depo Ex. No.** | **Expect/ May** | **Bates Beg** | **Bates End** |
| DX 0216 | JX 047 | 8/27/2017 | Email from Michael Kauffman to Jeremy Justice, et al, with subject "CWMS Forecast for August 27, 2017 - September 24, 2017" and CWMS Forecast 8/27/2017 (Draft) | | Kauffman Depo Ex. 7 | May | COH-DOJ0008574 | COH-DOJ0008579 |
| DX 0217 | JX 048 | 8/27/2017 | Email from Michael Kauffman to Jeremy Justice et al with subject "CWMS Forecast for August 27, 2017 - September 24, 2017" | | Long Depo Ex. 18 | May | USACEII00655307 | USACEII00655307 |
| DX 0218 | JX 049 | 8/29/2017 | Email from Michael Kauffman to Robert Thomas and Mario Beddingfield with subject "RE: CWMS Forecast for August 27, 2017 - September 24, 2017" | | Long Depo Ex. 23 Kauffman Depo Ex. 21 | May | USACEII00655458 | USACEII00655460 |
| DX 0219 | JX 050 | 9/3/2017 | Email String from Michael Kauffman to Lars Zetterstrom with subject "RE: CWMS Forecast for September 3, 2017 - October 15, 2017" | | Kauffman Depo Ex. 22 | May | USACE810313 | USACE810315 |
| DX 0220 | JX 051 | 8/29/2017 | CWMS Forecast for August 29, 2017 - September 24, 2017, as distributed on Aug. 29, 2017 | MSJ Ex. 14 | Kauffman Depo Ex. 12 | May | COH-DOJ0009271 | COH-DOJ0009277 |
| DX 0221 | | 11/9/2017 | Corps update officials on dam construction | | | May | USACE913714 | USACE913715 |
| DX 0222 | | 10/7/2024 | Press Releases Summary Exhibit | | | Expect | DOWN_US_0000012 | DOWN_US_0000014 |
| DX 0223 | | | Press Releases Compilation Exhibit | | | Expect | | |
| DX 0224 | | 9/4/2017 | HarveyVid-PR-20170904-FinalV3.mp4 | | | Expect | USACE189185 | USACE189185 |
| DX 0225 | | 9/27/2017 | USACE Press Release on 09/27/2017: USACE Galveston District to make intermittent release at Addicks and Barker Dams | | | May | USACE004829 | USACE004829 |
| DX 0226 | JX 052 | | USACE Harvey Event Morning Report for Addicks, Barker, and RoR | | Bardol Depo Ex. No. 32, 33, & 34 | Expect | USACE006034 | USACE006034 |
| DX 0227 | | 8/30/2017 | HCFCD Buffalo Bayou Inundation Map | | HCFCD Depo Ex 14 | May | | |
| DX 0228 | JX 053 | 10/27/2017 | Report of Performance, New Pool of Record After Harvey (2017) | MSJ Ex. 20 | Thomas Depo Ex. 25 | Expect | USACE016689 | USACE016705 |
| DX 0229 | JX 054 | 3/1/2018 | Hurricane Harvey Flood Inundation Mapping After Action Report - InFirm (2018) | | Thomas Depo Ex. 12 | Expect | USACE869391 | USACE869417 |
| DX 0230 | JX 055 | 4/9/2018 | Document Entitled "Houston Strong: Hurricane Harvey Lessons Learned and the Path Forward" | | Zetterstrom Depo Ex. 129 | May | | |
| DX 0231 | | 11/1/2022 | RMC-TR-2022-01 Report: Probable Maximum Flood and Hydrologic Loading Curve Analysis for Addicks and Barker | | | May | USACE912383 | USACE912752 |
| DX 0232 | | 1/1/2020 | BBTRS - About the Study - January 2020 | | Thomas JC Depo 1 Ex. 8 | May | | |
| DX 0233 | | 9/21/2020 | Spellmon Declaration asserting deliberative process privilege | | Thomas JC Depo 2 Ex. 6 | May | | |

| | | | **United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024)** | | | | | |
|---|---|---|---|---|---|---|---|---|
| **DX #** | **JX #** | **Document Date** | **Document Title** | **MSJ Ex. No.** | **Depo Ex. No.** | **Expect/ May** | **Bates Beg** | **Bates End** |
| DX 0234 | JX 056 | 10/1/2020 | BBTRS Interim Report (2020) | | Nelson Depo Ex. 11 | May | USACEII01926527 | USACEII01926736 |
| DX 0235 | | | BBTRS Harvey Inundation with ArcGIS Web AppBuilder | | | May | UPExh_DOJ_0013304 | UPExh_DOJ_0013309 |
| DX 0236 | | | BBTRS website page with map | | | May | | |
| DX 0237 | | | Induced Surcharge Rule-v5_HEC-ResSim User's Manual (accessed 9/25/2024) | | | May | USACE913716 | USACE913718 |
| DX 0238 | | | Addicks and Barker Facebook Excerpts | | | May | UPExh_DOJ_0013005 | UPExh_DOJ_0013017 |
| DX 0239 | | | National Inventory of Dams: Addicks Dam (accessed 10/06/2024) | | | May | USACE913746 | USACE913748 |
| DX 0240 | | | National Inventory of Dams: Barker Dam (accessed 10/06/2024) | | | May | USACE913749 | USACE913751 |
| DX 0241 | | | USACE (2021) Hydrologic Modeling System HEC-HMS | | | May | UPExh_DOJ_0007384 | UPExh_DOJ_0007385 |
| DX 0242 | | | Directorate of Civil Works | | | May | USACE913752 | USACE913752 |
| DX 0243 | JX 057 | 8/23/2017 | Hurricane Harvey Situation Reports Details #1, | | Zetterstrom Depo Ex. 116 | May | USACE795763 | USACE795768 |
| DX 0244 | JX 058 | 8/24/2017 | Email string "Subject: Re:SWD Commanders Assessment: Hurricane HARVEY Pre Landfall" Email from Lars Zetterstrom to Alicia Rea | | Zetterstrom Depo Ex. 12 | May | USACE828785 | USACE828788 |
| DX 0245 | JX 059 | 8/25/2017 | Email string regarding risk of activating surcharge releases and spillways | | Zetterstrom Depo Ex. 13 | Expect | USACE806762 | USACE806763 |
| DX 0246 | JX 060 | 8/26/2017 | Addicks and Barker Proposed Talking Points Dated August 26, 2017, 2030 Hours | | Zetterstrom Depo Ex. 118 | May | USACE189203 | USACE189204 |
| DX 0247 | JX 061 | 8/26/2017 | Email string regarding proposals to minimize effect upstream and side stream | | Zetterstrom Depo Ex. 14 | May | USACE828937 | USACE828937 |
| DX 0248 | JX 062 | 8/27/2017 | Email String "Subject: FW: Final news release" from Mario Beddingfield to Rick Flanagan, et al | | Zetterstrom Depo Ex. 120 | May | USACE132770 | USACE132772 |
| DX 0249 | JX 063 | 8/27/2017 | SIR Incident Report | | Zetterstrom Depo Ex. 119 | May | USACE802766 | USACE802771 |
| DX 0250 | JX 064 | 8/27/2017 | Email string regarding 8/27 call with HCFCD and need to discuss surcharge releases and strategy | | Zetterstrom Depo Ex. 21 | May | USACE805779 | USACE805783 |
| DX 0251 | JX 065 | 8/27/2017 | Email String "Subject: RE: Rate of Rise releases" from Lars Zetterstrom to Robert Thomas | | Zetterstrom Depo Ex. 16 | May | USACE828985 | USACE828985 |
| DX 0252 | JX 066 | 8/28/2017 | Email from Mario Beddingfield to Charles Scheffler, et al "Subject: Addicks and Barker Dam Releases" | | Zetterstrom Depo Ex. 121 | May | USACE132773 | USACE132773 |
| DX 0253 | JX 067 | 8/28/2017 | Email string regarding flows around dams, as a function of different release rates | | Zetterstrom Depo Ex. 18 Maglio Depo Ex. 15 | Expect | USACE829046 | USACE829048 |

| | | | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0254 | JX 068 | 8/28/2017 | Situation Report Details No. 6 | | Zetterstrom Depo Ex. 123 | May | | |
| DX 0255 | JX 069 | 8/29/2017 | Email string regarding purpose of surcharge releases described in media report | | Zetterstrom Depo Ex. 23 | Expect | USACE804162 | USACE804163 |
| DX 0256 | JX 070 | 8/29/2017 | Email string regarding August 29 Morning Report and news issues | | Zetterstrom Depo Ex. 19 | May | USACE829069 | USACE829070 |
| DX 0257 | JX 071 | 8/30/2017 | Email stating that releases being reduced for inspections on Addicks | | Zetterstrom Depo Ex. 126 | Expect | USACE132784 | USACE132784 |
| DX 0258 | JX 072 | 8/30/2017 | Current Talking Points, Addicks and Barker, 1930 Hours | | Zetterstrom Depo Ex. 26 | May | USACE803564 | USACE803565 |
| DX 0259 | JX 073 | 8/30/2017 | Email string regarding Sterling's estimates of reservoir capacity gained by lowering pool | | Zetterstrom Depo Ex. 27 | May | USACE803617 | USACE803623 |
| DX 0260 | JX 074 | 8/30/2017 | Email string links to HCFCD and Corps inundation maps | | Zetterstrom Depo Ex. 24 | May | USACE803624 | USACE803628 |
| DX 0261 | JX 075 | 8/30/2017 | Email string regarding resolution of structural concerns caused by evidence of cracks | | Zetterstrom Depo Ex. 22 | Expect | USACE803788 | USACE803789 |
| DX 0262 | JX 076 | 8/30/2017 | Email string regarding Semonite's report | | Zetterstrom Depo Ex. 20 | May | USACE804148 | USACE804149 |
| DX 0263 | JX 077 | 8/31/2017 | Email string regarding flows around dams | | Zetterstrom Depo Ex. 29 | Expect | USACE803255 | USACE803264 |
| DX 0264 | JX 078 | 9/6/2017 | SIR: States that as of 4:30am on 9/6/17, pool elevation in Barker dropped below 97.1, which is lowest finished floor for all homes in Barker | | Zetterstrom Depo Ex. 128 | May | USACE802756 | USACE802760 |
| DX 0265 | JX 079 | | Downstream Test Property Map | | Zetterstrom Depo Ex. 1 Long Depo Ex. 1 | May | | |
| DX 0266 | | | USACE website for Galveston District: Flood Risk Management (accessed 10/8/2024) https://www.swg.usace.army.mil/Missions/Flood-Risk-Management/ | | | May | | |
| DX 0267 | JX 080 | | Operational Decisions and Risks in Post Hurricane Harvey | | Zetterstrom Depo Ex. 124 | May | | |
| DX 0268 | JX 081 | 10/27/2016 | Narrative of non-breach flood risks | | Thomas Depo Ex. 20 | May | USACE207223 | USACE207224 |
| DX 0269 | JX 082 | 8/25/2017 | Email String from Michael Zalesak to Robert Thomas with subject "RE: Addicks and Barker" regarding risk of activating surcharge releases and spillways | | Thomas Depo Ex. 85 | Expect | USACEII00315838 | USACEII00315839 |

| United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0270 | JX 083 | 8/26/2017 | Email String from Robert Thomas to Michael Zalesak et al, with subject "RE: Addicks Barker" | | Thomas Depo Ex. 72 | Expect | USACE805927 | USACE805928 |
| DX 0271 | JX 084 | 8/26/2017 | Email from Robert Thomas to Lars Zetterstrom with subject "4,000 CFS IRRM for A&B Outlet Structures" | | Thomas Depo Ex. 91 | Expect | USACEII00991543 | USACEII00991543 |
| DX 0272 | JX 085 | 8/27/2017 | Email String from Robert Thomas to Edmond Russo with subject "RE:SWG Prove Status: Addicks and Barker Reservoirs Condition" | | Thomas Depo Ex. 75 | Expect | USACE805709 | USACE805710 |
| DX 0273 | JX 086 | 8/27/2017 | Email String from Fred Jensen to Michael Zalesak, et al with subject "Re: Deviation" | | Thomas Depo Ex. 74 | May | USACE805751 | USACE805753 |
| DX 0274 | JX 087 | 8/27/2017 | Email String Ending in 8-27-17 Email from Michael Zalesak to Michael Southern regarding likelihood of surcharge operations | | Thomas Depo Ex. 86 | May | USACEII00315551 | USACEII00315553 |
| DX 0275 | JX 088 | 8/27/2017 | Email String Ending in 8-27-17 Email from Michael Garske to Robert Thomas regarding surcharge releases | | Thomas Depo Ex. 87 | May | USACEII00423510 | USACEII00423511 |
| DX 0276 | JX 089 | 8/27/2017 | Email String Ending in 8-27-17 Email from Charles Scheffler to Robert Thoma regarding plan to follow water control manual | | Thomas Depo Ex. 88 Kauffman Depo Ex. 186 Maglio Depo Ex. 5 | Expect | USACEII00423619 | USACEII00423620 |
| DX 0277 | JX 090 | 8/27/2017 | Email String Ending in 8-27-17 Email from Andrea Murdock-McDaniel to Coraggio Maglio, et al requesting information regarding impacts to downstream properties from surcharge | | Thomas Depo Ex. 89 Maglio Depo Ex. 6 | May | USACEII00991327 | USACEII00991329 |
| DX 0278 | | 8/28/2017 | Inundation Mapping, ABECT Discussion of A&B | | Thomas Depo Ex. 71 | May | USACE132744 | USACE132769 |
| DX 0279 | JX 091 | 8/29/2017 | Email String from Jay Luckritz to CESW-EOC SWD with subject/attachment "170829 2000/1930 hrs Addicks and Barker Talking Points V1 (003) (003).docx" | | Thomas Depo Ex. 78 | May | USACE804183 | USACE804186 |
| DX 0280 | JX 092 | 8/29/2017 | Email from Edmond Russo to Lars Zetterstrom and Robert Thomas with subject "FW: Draft For Review/Comment: 170829 1930 hrs Addicks and Barker Talking Points" and Attachment | | Thomas Depo Ex. 79 | May | USACE804254 | USACE804258 |
| DX 0281 | JX 093 | 8/29/2017 | Email String from Robert Thomas to Pete Perez et al with subject "RE: ADDICKS BARKER UPDATE - 28 AUG (UNCLASSIFIED)" | | Thomas Depo Ex. 76 | Expect | USACE804879 | USACE804881 |
| DX 0282 | JX 094 | 8/29/2017 | Email String Ending in 8-27-17 Email from Jerry Cotter to Coraggio Maglio, et al regarding surcharge operations at Addicks and Barker Reservoirs | | Thomas Depo Ex. 90 | Expect | USACEII00432865 | USACEII00432866 |

| | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0283 | JX 095 | 8/29/2017 | Email String Ending in 8-29-17 Email from Mario Beddingfield to Robert Thomas, et al with Attachment HCFCD Buffalo Bayou inundation maps | | Thomas Depo Ex. 92 | May | USACEII00998522 | USACEII00998524 |
| DX 0284 | JX 096 | 8/31/2017 | ABECT Meeting Notes dated August 31, 2017 | | Thomas Depo Ex. 18 | May | USACE149733 | USACE149739 |
| DX 0285 | JX 097 | 9/3/2017 | Email String from Robert Thomas to Michael Kauffman, et al with subject "FW: Emailing: Request Deviation from approved Water Control Plan-Buffalo Bayou 03 September 2017_FINAL.doc (UNCLASSIFIED) | | Thomas Depo Ex. 81 | May | USACE020365 | USACE020368 |
| DX 0286 | JX 098 | 9/3/2017 | Email String from Michael Sterling to Mario Beddinfield, et al, with subject "FW: Emailing: Request Deviation from approved Water Control Plan-Buffalo Bayou 03 September 2017_FINAL.doc" and Attachment | | Thomas Depo Ex. 80 | May | USACEII00997422 | USACEII00997429 |
| DX 0287 | JX 099 | 9/6/2018 | Rule 30(b)(6) Deposition Notes Prepared by Witness Rob Thomas | | Thomas Depo Ex. 70 | May | | |
| DX 0288 | JX 100 | | Compilation of photographs, maps, and notes | | Thomas Depo Ex. 60 | May | USACE463499 | USACE463513 |
| DX 0289 | JX 101 | | Predecisional Hurricane Harvey Timeline | MSJ Ex. 58 | Thomas Depo Ex. 93 | Expect | | |
| DX 0290 | | 5/1/2018 | Buffalo Bayou and Tributaries Flood Control Project; Addicks and Barker Dams and Reservoirs Hurricane Harvey - USSD Dam Safety Presentation | | | Expect | USACEII01930770 | USACEII01930796 |
| DX 0291 | | 3/1/2019 | Buffalo Bayou and Tributaries Flood Control Project; Addicks and Barker Dams and Reservoirs: Resiliency After Hurricane Harvey - ASDSO Dam Safety Presentation | | | May | USACE912753 | USACE912779 |
| DX 0292 | | | Addicks and Barker Foundation Timeline | | | May | USACEII00013537 | USACEII00013537 |
| DX 0293 | | | Robert C. Thomas CV | | | May | USACE913753 | USACE913760 |
| DX 0294 | JX 102 | 8/30/2018 | The United States' Designation of Witnesses and Objections to Downstream Plaintiffs' RCFC 30(b)(6) Amended Notice | | Thomas Depo Ex. 94 | May | | |
| DX 0295 | | 3/23/2020 | United States' Response and Objections to Upstream Plaintiff's Eighth Set of Requests for Production | | Thomas JC Depo 1 Ex. 6 | May | | |
| DX 0296 | | 5/13/2020 | Objections to Upstream Plaintiffs' Amended Notice of Intention to Take the Oral and Videotaped Deposition of Robert Thomas III | | Thomas JC Depo 1 Ex. 2 | May | | |
| DX 0297 | | 6/15/2018 | United States Designation of Witnesses and Objections to Upstream Plaintiffs' RCFC 30(b)(6) Notice | | Thomas Depo Ex. 2 | May | | |
| DX 0298 | | 5/10/2021 | United States' Designation of Witnesses and Objections to Plaintiffs' Amended Second Notice of RCFC 30(b)(6) Deposition | | Thomas JC Depo 2 Ex. 30 | May | | |

| | | | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0299 | | 5/10/2021 | Objections to Upstream Plaintiffs' Notice of Intention to Take the Oral and Videotaped Deposition of Robert Thomas III, served May 10, 2021 | | Thomas JC Depo 2 Ex. 31 | May | | |
| DX 0300 | JX 103 | 3/6/2017 | Email from Michael Southern to Loree Baldi et al with subject :FW:2016 Dam Safety and Levee Safety Individual and Team Awards (Unclassified) | | Maglio Depo Ex. 266 | May | USACEII00402053 | USACEII00402066 |
| DX 0301 | JX 104 | 5/9/2017 | Email from Maglio to David May et al with subject "USACE Dam Safety Team Award of Excellence for 2017 - Addicks and Barker team during Tax Day2016 (UNCLASSIFIED) | | Maglio Depo Ex. 267 | May | USACEII00724030 | USACEII00724031 |
| DX 0302 | JX 105 | 6/6/2017 | Email from Maglio to Debra Jones with subject "RE: FY17 Coordination and IWRD remain items - ACTION NEEDED (Sus 18 Apr: 26 Apr see below) (UNCLASSIFIED) | | Maglio Depo Ex. 1 | May | USACEII00409900 | USACEII00409907 |
| DX 0303 | JX 106 | 8/27/2017 | Email from Maglio to Michael Sterling, Michael Zalesak, and Rob Thomas with subject "RE:Deviation" | | Maglio Depo Ex. 2 | May | USACEII00423473 | USACEII00423475 |
| DX 0304 | JX 107 | 8/27/2017 | Email from James Dalton with subject "Re: SWG Provide Status: Addicks and Barker Reservoirs Condition" | | Maglio Depo Ex. 3 | May | USACEII00423534 | USACEII00423535 |
| DX 0305 | JX 108 | 8/27/2017 | Email from Maglio to Rob Thomas with subject "Rate of Rise releases" | | Maglio Depo Ex. 4 | May | USACEII00423539 | USACEII00423539 |
| DX 0306 | JX 109 | 8/29/2017 | Email from Maglio to DLL-CESWG-FLOOD with subject "Addicks flow around northern" | | Maglio Depo Ex. 276 | May | USACEII00512990 | USACEII00512991 |
| DX 0307 | JX 110 | 8/29/2017 | Email from Maglio to DLL-CESWG-FLOOD with subject "Image of the Addicks emergency spillway" | | Maglio Depo Ex. 7 | May | USACEII00512999 | USACEII00513000 |
| DX 0308 | JX 111 | 8/29/2017 | Email from Maglio to Ralph Steiner with subject "Re: New Flow rates => conference call to discuss (UNCLASSIFIED)" | | Maglio Depo Ex. 9 | May | USACEII00990284 | USACEII00990288 |
| DX 0309 | JX 112 | 8/29/2017 | Email from Maglio to Charles Scheffler with subject "Langham and buffalo bayou downstream inundation" | | Maglio Depo Ex. 10 | May | USACEII00998600 | USACEII00998600 |
| DX 0310 | JX 113 | 8/30/2017 | Email from Maglio to Ricardo Vera et al with subject "Re:Request For Air Asset To Run The ARRK" | | Maglio Depo Ex. 274 | May | USACEII00966752 | USACEII00966753 |
| DX 0311 | JX 114 | 9/1/2017 | Email from Maglio to Kauffman with subject "RE: ask Jason Pollender" | | Maglio Depo Ex. 277 | May | USACEII00997797 | USACEII00997798 |
| DX 0312 | JX 115 | 9/2/2017 | Email from Maglio to Michael Sterling et al with subject "RE: UOC call this morning" | | Maglio Depo Ex. 260 | May | USACEII00997633 | USACEII00997634 |
| DX 0313 | JX 116 | 9/12/2017 | Email from Maglio to John Miller et al with subject "RE: 11SEP17 Impacted Neighborhoods" | | Maglio Depo Ex. 278 | May | USACEII00996002 | USACEII00996004 |
| DX 0314 | JX 117 | 9/15/2017 | Email from Maglio to James Westgate et al with subject "15SEP17 Impacted Neighborhoods" | | Maglio Depo Ex. 13 | May | USACEII01703479 | USACEII01703482 |

| United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **DX #** | **JX #** | **Document Date** | **Document Title** | **MSJ Ex. No.** | **Depo Ex. No.** | **Expect/ May** | **Bates Beg** | **Bates End** |
| DX 0315 | JX 118 | 9/26/2017 | Email from Maglio to Timothy Clarkin with subject "Revised spreadsheet" | | Maglio Depo Ex. 16 | May | USACEII00994742 | USACEII00994742 |
| DX 0316 | JX 119 | 1/11/2018 | Email from Karl Brown to Long et al with subject "Re: INQUIRY" | | Maglio Depo Ex. 273 | May | USACEII00729880 | USACEII00729882 |
| DX 0317 | JX 120 | 2/14/2018 | Email from Maglio to Ataul Hannan et al with subject "RE: Effectiveness of Detention" | | Maglio Depo Ex. 280 | May | USACEII00513130 | USACEII00513139 |
| DX 0318 | | 7/31/2018 | Letter from Chief, USGS Hydrologic Networks Branch from Timothy Raines, Director, Texas Water Science Center, subject: Approval for non-USGS Furnished Short Term Network data - Hurricane Harvey High Water Mark Core of Engineers Survey, Fort Bend County and Harris County Texas | | Maglio Depo Ex. 262 | May | USGS0074037 | USGS0074037 |
| DX 0319 | | 10/23/2018 | Upstream Plaintiffs' Fourth Amended Notice of Intention to Take the Oral and Videotaped Deposition of Coraggio Maglio | | Maglio Depo Ex. 259 | May | | |
| DX 0320 | JX 121 | | Revised spreadsheet referred to in Email from Maglio to Timothy Clarkin (exhibit 16) | | Maglio Depo Ex. 17 | May | | |
| DX 0321 | JX 122 | | Harvey USGS and COE HWMs | | Maglio Depo Ex. 261 | May | | |
| DX 0322 | JX 123 | | Screenshot from USGS Short-Term Flood Event Viewer | | Maglio Depo Ex. 263 | May | | |
| DX 0323 | JX 124 | | USGS Photographs | | Maglio Depo Ex. 264 | May | | |
| DX 0324 | JX 125 | | Printout from USGS Short-Term Network Monitoring | | Maglio Depo Ex. 265 | May | | |
| DX 0325 | JX 126 | | Screenshot of metadata | | Maglio Depo Ex. 272 | May | | |
| DX 0326 | JX 127 | 9/1/2011 | MMS Consequence Assessment Report for Barker Dam, September 2011 | | Kauffman Depo Ex. 178 | May | USACE127896 | USACE127924 |
| DX 0327 | JX 128 | 9/13/2013 | Email String from Paul Szempruch to Lori Thomas, et al with subject "RE: Inundation Map Independent Quality Review (IQR), MMC Products for Addicks Dam and Barker Dam (UNCLASSIFIED)" and attachment "MMC Comments and Responses.xlsx" | | Kauffman Depo Ex. 179 | May | USACEII00038215 | USACEII00038218 |
| DX 0328 | JX 129 | 3/13/2014 | Email String from Paul Szempruch to Michael Kauffman with subject "RE: A&B EAP inundation map deliverables (UNCLASSIFIED)" and attachment "Addicks-MH-Fail_comparison.pdf" | | Kauffman Depo Ex. 180 | May | USACEII00948373 | USACEII00948377 |
| DX 0329 | JX 130 | 4/23/2016 | Email from Michael Kauffman to Group; Subject, Status of Addicks and Barker Reservoirs (4/23/2016 @815) and attachment "Status of Addicks and Barker Reservoirs 4/23/2016 (0815).docx" | | Kauffman Depo Ex. 183 | May | USACEII00652531 | USACEII00652533 |

| | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0330 | JX 131 | 8/27/2017 | Email String Ending in 8-27-17 Email from Michael Kauffman to Russell Wyckoff, et al with subject "RE: Google Map Inundation Notes" | | Kauffman Depo Ex. 5 | May | USACEII00315562 | USACEII00315567 |
| DX 0331 | JX 132 | 8/27/2017 | Email String Ending in 8-27-17 Email from Michael Kauffman to Robert Thomas, et al with subject "RE: Talking Points (UNCLASSIFIED) | | Kauffman Depo Ex. 6 | May | USACEII00315579 | USACEII00315582 |
| DX 0332 | JX 133 | 8/28/2017 | Email from Richard Long to Mario Beddingfield, et al, with subject "RE: Gate Changes - Report 2" | | Kauffman Depo Ex. 9 | May | USACEII00655387 | USACEII00655388 |
| DX 0333 | JX 134 | 8/28/2017 | Email from Michael Kauffman to Jeremy Justice, et al, with subject "RE: Gate Changes - Report 4" | | Kauffman Depo Ex. 10 | May | USACEII00655389 | USACEII00655390 |
| DX 0334 | JX 135 | 8/29/2017 | Email from Charles Scheffler to Alan Spears, et al with subject "FW: Addicks and Barker Releases -" | | Kauffman Depo Ex. 17 | May | USACE132780 | USACE132780 |
| DX 0335 | JX 136 | 8/29/2017 | Email from Michael Kauffman to Robert Thomas, et al with subject "RE: Reply Requested by 1200 hrs: Draft A&B Media Talking Points 1330 hrs Brief, 29 AUG 17" | | Kauffman Depo Ex. 13 | May | USACE804811 | USACE804814 |
| DX 0336 | JX 137 | 8/30/2017 | Email from Michael Kauffman to Coraggio Maglio with subject "Question about Surcharge Releases" and Attachment "Barker_SURcharge_RORcurves.xlsx; Pages from WCM COMPLETE November 2012.pdf; ReservoirElevation-RateofRise.xlsx; Surcharge Rule.pdf" | | Maglio Depo Ex. 11 | May | USACEII00433226 | USACEII00433226 |
| DX 0337 | JX 138 | 8/30/2017 | Email String from Michael Kauffman to Robert Thomas with subject "FW: Question about Surcharge Releases" | | Kauffman Depo Ex. 188 | May | USACEII00433265 | USACEII00433266 |
| DX 0338 | JX 139 | 9/1/2017 | Email String from Kurt Buchanan to Michelle Carey with subject "FW: Addicks-Barker Consequences Update" and attachment "Addicks-Barker Consequences_8-30-2017.docx" | | Kauffman Depo Ex. 189 | May | USACEII01007149 | USACEII01007152 |
| DX 0339 | JX 140 | 9/3/2017 | Emails from M. Kauffman, USACE, to C. Barefoot, USACE, re: questions related to CWMS Forecast for September 3, 2017 - October 15, 2017 | MSJ Ex. 17 | Kauffman Depo Ex. 23 | May | USACEII01703361 | USACEII01703363 |
| DX 0340 | JX 141 | 9/4/2017 | Email from Charles Scheffler to Rob Thomas with subject "RE: flow rates" | | Kauffman Depo Ex. 18 | May | USACEII00314819 | USACEII00314820 |
| DX 0341 | JX 142 | 9/9/2017 | Email String from Robert Simrall to Russell Wyckoff, et al with subject "Re: Addicks-Barker Without Project Modeling" | | Kauffman Depo Ex. 190 | May | USACEII01007012 | USACEII01007016 |
| DX 0342 | JX 143 | 9/11/2017 | Email from Michael Kauffman to Maren Stoflet; Subject, Water Management Stats/Context | | Kauffman Depo Ex. 16 | May | USACE639031 | USACE639038 |
| DX 0343 | JX 144 | | Memo from Michael Kauffman with subject "11/27/2012" | | Kauffman Depo Ex. 25 | May | USACEII00948361 | USACEII00948361 |

| | | | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0344 | JX 145 | | Addicks Rating.xlsx Spreadsheet | | Kauffman Depo Ex. 19 | May | USACEII01233183 | USACEII01233183 |
| DX 0345 | JX 146 | | ReservoirElevation-RateofRise.xlsx Spreadsheet | | Kauffman Depo Ex. 20 | May | USACEII01233200 | USACEII01233200 |
| DX 0346 | JX 147 | 8/28/2017 | Email from Karl Brown to Long et al with subject "Re: phones" | | Long Depo Ex. 21 | May | USACEII00655382 | USACEII00655382 |
| DX 0347 | JX 148 | 8/28/2017 | Email from Michael Kauffman to Rob Thomas et al with subject "surcharge releases" | | Long Depo Ex. 22 Kauffman Depo Ex. 8 | May | USACEII00655385 | USACEII00655385 |
| DX 0348 | JX 149 | 8/29/2017 | Email from Richard Long to Lars Zetterstrom et al with subject "FW: [EXTERNAL] Hurricane Harvey - water release | | Long Depo Ex. 20 | May | USACEII00730678 | USACEII00730678 |
| DX 0349 | JX 150 | 9/5/2017 | Email from Richard Long to John Sweeten et al with subject "RE: 'As Floodwaters recede…' September 2 article in Dallas News" | | Maglio Depo Ex. 12 Long Depo Ex. 24 | May | USACEII00655687 | USACEII00655688 |
| DX 0350 | JX 151 | 9/11/2017 | Email from Rob Thomas to Randall Cephus and Richard Long with subject "RE:[EXTERNAL] Dallas Morning News calling re: ex-Harris Co. flood director's allegations" | | Long Depo Ex. 26 | May | USACEII00655874 | USACEII00655876 |
| DX 0351 | JX 152 | 9/11/2017 | Email from Richard Long to Rob Thomas et al with subject "RE:[EXTERNAL] Dallas Morning News calling re: ex-Harris Co. flood director's allegations" | | Long Depo Ex. 25 | May | USACEII00655879 | USACEII00655881 |
| DX 0352 | JX 153 | 9/28/2017 | Email from Martha Cenkci to Randall Cephus et al with subject "FW: Addicks and Barker Q and As.docx" and attachment | | Long Depo Ex. 27 | May | USACEII00657345 | USACEII00657346 |
| DX 0353 | JX 154 | 9/28/2017 | Draft Q&AS Addicks and Barker Reservoirs | | Long Depo Ex. 28 | May | USACEII00657349 | USACEII00657351 |
| DX 0354 | JX 155 | 10/6/2017 | Email from Breeana Moore to DLL-CESWG-DIST-F et al with subject "SWG News Clips: October 6, 2017" | | Long Depo Ex. 29 | May | USACEII00657364 | USACEII00657365 |
| DX 0355 | JX 156 | 10/16/2017 | Houstonia: The Deliberate Flooding of West Houston | | Long Depo Ex. 11 | May | | |
| DX 0356 | JX 157 | 3/9/2018 | "Buffalo Bayou and Tributaries Flood Control Poroject Addicks & Barker Dams & Reservoirs Past, Present, Future & Operations" presentation | | Long Depo Ex. 16 | May | USACEII00738857 | USACEII00738857_00022 |
| DX 0357 | JX 158 | 3/14/2018 | Email from Maglio to Charles Ciliske with subject "RE: University of Houston A&B Presentation (Compressed) - 8 MAR 18.pptx | | Long Depo Ex. 15 | May | USACEII00738856 | USACEII00738856 |
| DX 0358 | JX 159 | 4/11/2018 | Abect Meeting minutes | | Long Depo Ex. 31 | May | USACEII00738152 | USACEII00738155 |
| DX 0359 | JX 160 | 4/12/2018 | Email from Timothy Clarkin to Mario Beddingfield with subject "Notes from ABECT meeting" and Attachment "ABECT Meeting - 11APR18 - Notes.docx" | | Long Depo Ex. 30 | May | USACEII00738151 | USACEII00738151 |
| DX 0360 | | 8/27/2009 | Addicks and Barker Dams & Reservoirs Presentation by Richard K. Long | | | May | USACE597229 | USACE597294 |

| | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | |
|---|---|---|---|---|---|---|---|---|

| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
|---|---|---|---|---|---|---|---|---|
| DX 0361 | | 9/28/2009 | Addicks and Barker Dams & Reservoirs Presentation by Richard Long for SWD Command Visit | | | May | USACE597374 | USACE597409 |
| DX 0362 | | 8/9/2011 | Addicks & Barker Dams & Reservoirs Presentation to Katy Sunrise Rotary Club by Richard Long, USACE Houston Project Office | | | May | USACE597768 | USACE597803 |
| DX 0363 | | Jul-14 | USACE Presentation: Buffalo and Tributaries, Addicks and Barker Dams | | | May | USACE597226 | USACE597228 |
| DX 0364 | | 8/16/2016 | Addicks and Barker Dams & Reservoirs Presentation by Richard Long to HCFCD Planners and Watershed Managers | | | May | USACE599051 | USACE599120 |
| DX 0365 | | 6/5/2017 | USACE Buffalo Bayou and Tributaries Flood Control Project Past, Present, and Future Slideshow | | | May | USACEII00656860 | USACEII00656860_00031 |
| DX 0366 | | 8/27/2017 | Email regarding presentation on A/B Operations for Senior Leaders - FW: Addicks-Barker SL Product/COP | | | May | USACEII00655336 | USACEII00655337 |
| DX 0367 | | 8/27/2017 | Addicks and Barker Proposed Talking Points | | | May | USACEII00655338 | USACEII00655338 |
| DX 0368 | | 8/30/2017 | Compilation of Google Earth Images: Addicks & Barker (August 30, 2017 | | | Expect | USACE913738 | USACE913743 |
| DX 0369 | | 8/25/2017 | Email from Michael Zalesak to Nathan Snorteland, et al. with subject "Fwd: Addicks and Barker" | | | Expect | USACEII00315816 | USACEII00315816 |
| DX 0370 | | 8/27/2017 | AddicksReleases-2017-08-27-2300Forecast.xlsx | | | Expect | USACE141846 | USACE141846 |
| DX 0371 | | 8/27/2017 | Email from Breanna Moore to DLL-CESWG-DIST-F, et al. with subject "SWG News Clips: August 27, 2017 (2)" | | | May | USACE145559 | USACE145564 |
| DX 0372 | | 8/27/2017 | Email from Michael Kauffman to Coraggio Maglio with subject "RE: Addicks and Barker Dam Releases" | | | May | USACE147755 | USACE147756 |
| DX 0373 | | 8/27/2017 | Tropical Storm Harvey - Inundation Timing Downstream of Addicks and Barker Dams | | | Expect | USACE789838 | USACE789838 |
| DX 0374 | | 8/27/2017 | AddicksReleases-2017-08-27-2300Forecast.xlsx | | | Expect | USACE829009 | USACE829009 |
| DX 0375 | | 8/27/2017 | Email from Michael Garske to Rob Thomas with subject "RE: Surcharge Releases" | | | May | USACEII00423508 | USACEII00423509 |
| DX 0376 | | 8/28/2017 | Email from Col Lars Zetterstrom to Russ Poppe, et al. with subject "Fw: Addicks Releases" | | | Expect | USACE141845 | USACE141845 |
| DX 0377 | | 8/28/2017 | Email from Mario Beddingfield to Franchelle Craft, et al. with subject "FW: Recommendation - Maps to communicate inundation downstream of Addicks and Barker" | | | Expect | USACE789836 | USACE789837 |

| | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | |
|---|---|---|---|---|---|---|---|---|

| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
|---|---|---|---|---|---|---|---|---|
| DX 0378 | | 8/28/2017 | Email from Michael Zalesak to Paul Owen, et al with subject "FW: Communication of Risk, Addicks/Barker Dams, During Post Hurricane Harvey (UNCLASSIFIED)" | | | Expect | USACE805302 | USACE805303 |
| DX 0379 | | 8/28/2017 | Email from Col. Lars Zetterstrom to Russ Poppe, et al. with subject "Fw: Addicks Releases" | | | May | USACE829008 | USACE829008 |
| DX 0380 | | 8/28/2017 | Email from Michael Zalesak to Rob Thomas, et al. with subject "RE: sealing of conduit joints for Addicks/Barker" | | | Expect | USACEII00989155 | USACEII00989156 |
| DX 0381 | | 8/29/2017 | Buffalo Bayou Inundation Map, 8/29/2017 | | Lindner Depo Ex 8 Zetterstrom Depo Ex. 17 | Expect | USACE803628 | USACE803628 |
| DX 0382 | | 8/29/2017 | Email from Mario Beddingfield to Jay Luckritz, et al. with subject "RE: Reply Requested by 1200 hrs: Draft A&B Media Talking Points, 1330 hrs Brief, 29 AUG 17 (UNCLASSIFIED)" | | | Expect | USACE133432 | USACE133436 |
| DX 0383 | | 8/29/2017 | Tropical Storm Harvey - Inundation Timing Downstream of Addicks Dam | | | Expect | USACE133437 | USACE133437 |
| DX 0384 | | 8/29/2017 | Tropical Storm Harvey - Inundation Depth Downstream of Addicks Dam | | | Expect | USACE133438 | USACE133438 |
| DX 0385 | | 8/29/2017 | Email from Jay Luckritz to CESWD-EOC SWD, et al. with subject "FW: Reply Requested by 1200 hrs: Draft A&B Media Talking Points, 1330 hrs Brief, 29 AUG 17 (UNCLASSIFIED)" | | | Expect | USACE142297 | USACE142302 |
| DX 0386 | | 8/29/2017 | Tropical Storm Harvey - Inundation Timing Downstream of Addicks and Barker Dams | | | Expect | USACE142303 | USACE142303 |
| DX 0387 | | 8/29/2017 | Tropical Storm Harvey - Inundation Depth Downstream of Addicks and Barker Dams | | | Expect | USACE142304 | USACE142304 |
| DX 0388 | | 8/29/2017 | Email from Rob Thomas to Mario Beddingfield, et al. with subject "RE: New flow rates => conference call to discuss (UNCLASSIFIED)" | | | May | USACE142385 | USACE142389 |
| DX 0389 | | 8/29/2017 | Email from Rob Thomas to Ralph Steiner, et al. with subject "FW: Risk and Operations at Addicks/Barker Dams" | | | May | USACE142623 | USACE142624 |
| DX 0390 | | 8/29/2017 | Email from Michael Kauffman to Rob Thomas, et al. with subject "RE: Reply Requested by 1200 hrs: Draft A&B Media Talking Points, 1330 hrs Brief, 29 AUG 17" | | | May | USACE147518 | USACE147521 |

| | | | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0391 | | 8/29/2017 | Email from David Hibner to Mark Quander, et al. with subject "RE: WILCO: CCIR - ADDICKS Flanking imminent (UNCLASSIFIED)" | | | May | USACE804882 | USACE804883 |
| DX 0392 | | 8/29/2017 | Addicks and Barker CWMS Data Snapshots | | | May | USACE804884 | USACE804886 |
| DX 0393 | | 8/29/2017 | Email from Michael Zalesak to Rob Thomas, et al. with subject "Re: Risk and Operations at Addicks/Barker Dams" | | | Expect | USACEII00433191 | USACEII00433192 |
| DX 0394 | | 8/29/2017 | Email from Col. Lars Zetterstrom to Pete Perez and Rob Thomas with subject "RE: Risk and Operations at Addicks/Barker Dams" | | | Expect | USACEII00961685 | USACEII00961687 |
| DX 0395 | | 8/29/2017 | Email from Pete Perez to Richard Pannell, et al. with subject "Fwd: Risk and Operations at Addicks/Barker Dams" | | | May | USACEII00975071 | USACEII00975072 |
| DX 0396 | | 8/30/2017 | Email from Rob Thomas to DLL-CESWG-EC-ALL with subject "Surveys and other awesome stuff" | | | Expect | USACE133708 | USACE133710 |
| DX 0397 | | 8/30/2017 | Email from Michael Kauffman to Jacob Davis, et al., with subject "RE: CWMS Forecast for August 30, 2017 - September 24, 2017" | | | May | USACE142670 | USACE142671 |
| DX 0398 | | 8/30/2017 | Email from Rob Thomas to Michael Southern, et al. with subject "RE: CWMS Forecast for August 30, 2017 - September 24, 2017" | | | Expect | USACE142714 | USACE142716 |
| DX 0399 | | 8/30/2017 | Email from Rob Thomas to Col. Lars Zetterstrom, et al. with subject "FW: Cracks at Addicks Dam Downstream Conduit Headwall" | | | Expect | USACE147888 | USACE147888 |
| DX 0400 | | 8/30/2017 | Email from Jay Luckritz to Col. Lars Zetterstrom with subject "FW: [Non-DoD Source] 170829 1930 hrs Addicks and Barker Talking Points V1 (003) (003).docx" | | | May | USACE803542 | USACE803545 |
| DX 0401 | JX 161 | 8/30/2017 | Email from Rob Thomas to Col. Lars Zetterstrom with subject "FW: DSO Recommendations on Operations at A/B Dams (UNCLASSIFIED)" | | | May | USACE803952 | USACE803952 |
| DX 0402 | | 8/30/2017 | Email from Michael Demasi to CESWD-EOC SWD, et al. with subject "CCIR Addicks Change In Operation" | | | Expect | USACE804154 | USACE804154 |
| DX 0403 | | 8/30/2017 | Email from Michael Zalesak to Eric Halpin, et al. with subject "RE: DSO Recommendations on Operations at A/B Dams (UNCLASSIFIED)" | | | Expect | USACEII00315210 | USACEII00315211 |
| DX 0404 | | 8/30/2017 | Email from Brian Murphy to David Palmer, et al. with subject "USACE Request for Law Enforcement Support at Addicks & Barker, Houston" | | | May | USACEII00975068 | USACEII00975069 |

| | | | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0405 | | 8/30/2017 | Email from Salvatore Todaro to Gary Chow, et al. with subject "RE: Cracks at Addicks Dam Downstream Conduit Headwall" | | | May | USACEII01000357 | USACEII01000357 |
| DX 0406 | | 8/31/2017 | Email from Catalina Carrasco to Todd Semonite, et al. with subject "FW: USACE Daily News August 31, 2017 (UNCLASSIFIED)" | | | May | USACE180321 | USACE180338 |
| DX 0407 | | 8/31/2017 | Email from Ralph Steiner to Col. Lars Zetterstrom and Rob Thomas with subject "FW: Dam Seepage (UNCLASSIFIED)" | | | Expect | USACE803454 | USACE803456 |
| DX 0408 | | 8/31/2017 | Email from Rhonda Brown to Enrique Villagomez, et al. with subject "RE: [EXTERNAL] URGENT MEDIA REQUEST: Addicks/Barker dam explainer article for Rice's Cite/Houston Chronicle's Gray Matters (UNCLASSIFIED)" | | | May | USACEII00300109 | USACEII00300112 |
| DX 0409 | | 9/3/2017 | Email from Randall Cephus to Col. Lars Zetterstrom regarding a draft briefing update paragraph | | | Expect | USACE810250 | USACE810255 |
| DX 0410 | | | Image of crack in Addicks head wall | | | Expect | USACE147889 | USACE147889 |
| DX 0411 | | 8/31/2017 | Email on USACE Response to Hurricane Harvey | | | May | USACEII01735883 | USACEII01735884 |
| DX 0412 | | 8/28/2017 | Email from James Westgate regarding COP: SWD, Hurricane Harvey Activity and Update | | | May | USACE804943 | USACE804963 |
| DX 0413 | | | DSMR 2013 Probable Failure Mode Analysis with Harvey Levels | | | Expect | DOWN_US_0000024 | DOWN_US_0000025 |
| DX 0414 | | | Dam Safety Timelines | | | Expect | DOWN_US_0000021 | DOWN_US_0000023 |
| DX 0415 | | | Addicks Reservoir map | | | May | USACE913744 | USACE913744 |
| DX 0416 | | | Barker Reservoir map | | | May | USACE913745 | USACE913745 |
| DX 0417 | | | Addicks_Final_109pt1_feet_23Feb2021 SHP.pdf | | | Expect | | |
| DX 0418 | | | Barker_Final_101pt6_feet_20Feb2021 SHP.pdf | | | Expect | | |
| DX 0419 | | 4/8/2021 | Declaration of Kristin Walsh | | | May | USACEII01929919 | USACEII01929921 |
| DX 0420 | | 2/20/2021 | USACE Barker GIS Shapefile to 101.6 Elevation (Barker_Final_101pt6_feet_20Feb2021.zip) | | | May | USACEII01929912 | USACEII01929912 |
| DX 0421 | | 2/23/2021 | USACE Addicks GIS Shapefile to 109.1 Elevation (Addicks_Final_109pt1_feet_23Feb2021.zip) | | | May | USACEII01929911 | USACEII01929911 |
| DX 0422 | | | Reservoir_Elevation_Data.zip | | | May | USACEII01929918 | USACEII01929918 |
| DX 0423 | | 10/9/2017 | Hurricane Harvey Precipitation and Streamflow Analysis, Risk Management Directorate, FEMA  (Oct. 9, 2017) | MSJ Ex. 19 | | May | FEMA000302 | FEMA000513 |

| | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0424 | | | FEMA Texas Hurricane Harvey, DR-4332-TX, Funding Assistance (Last updated Aug. 25, 2022), available at: https://www.fema.gov/disaster/4332 Map available at:  https://gis.fema.gov/maps/dec_4332.pdf | MSJ Ex. 46 | | May | | |
| DX 0425 | | 11/16/2017 | NOAA-NWS Office of Water Prediction, Hydrometeorological Design Studies Center, Hurricane Harvey, 25-31 August 2017, Annual Exceedance Probabilities (AEPs) for the Worst Case 4-day Rainfall | | | May | UPExh_DOJ_0013018 | UPExh_DOJ_0013018 |
| DX 0426 | | 1/23/2018 | National Hurricane Center Tropical Cyclone Report, Hurricane Harvey (AL092017) (Jan. 23, 2018) | MSJ Ex. 22 | | May | NOAA0000001 | NOAA0000076 |
| DX 0427 | | 3/19/2018 | NOAA/USACE maps showing Addicks and Barker Reservoir Inundation during Hurricane Harvey. | | Flanagan Depo Ex 217 | May | USACE177943 | USACE177951 |
| DX 0428 | | 4/12/2018 | NOAA Press Release:  Harvey, Irma, Maria and Nate retired by the World Meteorological Organization, April 12, 2018, available at https://www.noaa.gov/media-release/harvey-irma-maria-and- nate-retired-by-world-meteorological-organization | MSJ Ex. 24 | | May | | |
| DX 0429 | | 5/9/2018 | NOAA National Hurricane Center, Tropical Cyclone Report, Hurricane Harvey (AL092017) -17 August - 1 September 2017, available at https://www.nhc.noaa.gov/data/tcr/AL092017_Harvey.pdf | | | May | | |
| DX 0430 | | | NOAA Atlas 14 Volume 11 Version 2 HOUSTON WB CITY, Station ID  79-0056 | | | May | DOWN_US_0000001 | DOWN_US_0000004 |
| DX 0431 | | | Perica, NOAA Atlas 14 Precipitation Frequency Atlas of the United States Vol 11 Version 2.0 | | | May | UPExh_DOJ_0005169 | UPExh_DOJ_0005451 |
| DX 0432 | | | NOAA Atlas 14 Volume 11 Version 2 HOUSTON ADDICKS, Station ID  41-4309 | | | May | UPExh_DOJ_0011239 | UPExh_DOJ_0011242 |
| DX 0433 | | | NOAA Atlas 14 Volume 11 Version 2 HOUSTON BARKER, Station ID  41-4313 | | | May | UPExh_DOJ_0011243 | UPExh_DOJ_0011246 |
| DX 0434 | | | NOAA National Centers for Environmental Information, Costliest U.S. Tropical Cyclones (last updated Oct. 11, 2022), available at: https://www.ncei.noaa.gov/access/billions/dcmi.pdf | MSJ Ex. 47 | | May | | |
| DX 0435 | JX 162 | 8/25/2017 | USGS 08072500 Gage Data for Barker Reservoir storage acre-feet and elevation 8/25/2017 - 9/10/2017 | | Thomas Depo Ex. 24 | May | | |

| | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | |
|---|---|---|---|---|---|---|---|---|

| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
|---|---|---|---|---|---|---|---|---|
| DX 0436 | | 8/25/2017 | USGS 08073000 Gage Data for Addicks Reservoir storage acre-feet and elevation 8/25/2017 - 9/10/2017 | | Thomas Depo Ex. 22 | May | | |
| DX 0437 | JX 163 | 8/1/2018 | Printout of USGS08073000 Addicks Res near Addicks, TX | | Thomas Depo Ex. 22 | May | | |
| DX 0438 | | 8/1/2018 | Printout of USGS08072500 Addicks Reservoir near Addicks, TX | | Thomas Depo Ex. 24 | May | | |
| DX 0439 | | | USGS Characterization of Peak Streamflows Report | | East Depo Ex. 138 | May | USGS0073445 | USGS0073500 |
| DX 0440 | | | Google Map showing USGS gage locations | | East Depo Ex. 139 | May | | |
| DX 0441 | JX 164 | | USGS printout of Gauging Station | | Thomas Depo Ex. 6 | May | | |
| DX 0442 | | | USGS Record Period Details for Gauge #08072500 Barker Reservoir near Addicks, TX | | | May | USGS0074068 | USGS0074077 |
| DX 0443 | | | USGS Station Documents for Gauge #08072500 Barker Reservoir near Addicks, TX | | | May | USGS0074078 | USGS0074083 |
| DX 0444 | | | USGS Record Period Details for Gauge #08073000 Addicks Reservoir near Addicks, TX | | | May | USGS0074084 | USGS0074089 |
| DX 0445 | | | USGS Station Documents for Gauge #08073000 Addicks Reservoir near Addicks, TX | | | May | USGS0074090 | USGS0074096 |
| DX 0446 | | | USGS Record Period Details for Gauge #08073700 Buffalo Bayou at Piney Point, TX | | | May | USGS0074097 | USGS0074110 |
| DX 0447 | | | USGS Station Documents for Gauge #08073700 Buffalo Bayou at Piney Point, TX | | | May | USGS0074111 | USGS0074115 |
| DX 0448 | | | USGS photo compilation | | | May | USGS0074132 | USGS0074141 |
| DX 0449 | | 4/7/1997 | Sixty-Year History of the Harris County Flood Control District | | HCFCD Depo Ex 23 | May | | |
| DX 0450 | | 6/27/2016 | HCFCD post-storm report on Tax Day flooding 06/27/2016. | | Lindner Depo Ex 10 | May | | |
| DX 0451 | JX 165 | 8/24/2017 | Email with elevation map attachments from Steve Fitzgerald regarding Addicks and Barker Ground Elevation Maps | | HCFCD Depo Ex 13 | May | | |
| DX 0452 | | 1/1/2018 | Harris County Flood Control District (HCFCD) 2018 Federal Briefing Report, available at https://www.hcfcd.org/Resources/Downloads/-2018-District-Reports?folderId=8519&view=gridview&pageSize=10 | MSJ Ex. 21 | | May | FEMA078346 | FEMA078474 |
| DX 0453 | | 5/1/2018 | HCFCD Report: Hurricane Harvey Impact and Response in Harris County, May 2018, available at https://www.hcfcd.org/About/Harris-Countys-Flooding-History/Hurricane-Harvey | MSJ Ex. 42 | | May | UPEXH_DOJ_0002085 | UPEXH_DOJ_0002136 |

| United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0454 | | 6/4/2018 | HCFCD Memo: Re: Immediate Report - Final Hurricane Harvey - Storm and Flood Information; From: Linder, Jeff; To: HCFCD Flood Watch/Partners; Date: 06/04/18 | MSJ Ex. 26 | Lindner Depo Ex 11; Lindner Depo Ex 12 | May | | |
| DX 0455 | | 8/1/2022 | HCFCD Publication:  Harvey by the numbers (as of August 2022), available at https://www.hcfcd.org/About/Harris-Countys- Flooding-History/Hurricane-Harvey | MSJ Ex. 45 | | May | | |
| DX 0456 | | | HCFCD Map of Plaintiffs and Others | | | May | HCFCD0000771 | HCFCD0000771 |
| DX 0457 | | | Hurricane Harvey Rainfall Presentation by Steve Fitzgerald, P.E. | | | May | USACE599426 | USACE599440 |
| DX 0458 | | | Harris County Flood Control District Timeline, available at https://www.hcfcd.org/Portals/62/About/Flooding-History/history- timeline2022.pdf?ver=lgw659hBdBIb-i3tZKrmmA%3d%3d | MSJ Ex. 57 | | May | | |
| DX 0459 | | | HCFCD Website: Harris County Watershed Map (last visited on November 18, 2022), available at https://www.hcfcd.org/drainage- network/harris-countys-watersheds/ | MSJ Ex. 55 | | May | | |
| DX 0460 | | | HCFCD Website: Harris County Flood Control District, Addicks Reservoir watershed webpage (last visited on November 18, 2022), available at https://www.hcfcd.org/Activity/Active-Projects/Addicks-Reservoir | MSJ Ex. 52 | | May | | |
| DX 0461 | | | HCFCD Website: Harris County Flood Control District, Baker Reservoir watershed webpage (last visited on November 18, 2022), available at https://www.hcfcd.org/Activity/Active-Projects/Barker-Reservoir | MSJ Ex. 53 | | May | | |
| DX 0462 | | | HCFCD Website: Harris County Flood Control District, Buffalo Bayou webpage (last visited on November 18, 2022), available at https://www.hcfcd.org/Activity/Active-Projects/Buffalo-Bayou | MSJ Ex. 54 | | May | | |
| DX 0463 | | | HCFCD Website: Harris County's Flooding History (last visited on November 18, 2022), available at https://www.hcfcd.org/About/Harris-Countys-Flooding-History | MSJ Ex. 56 | | May | | |
| DX 0464 | | 8/31/2017 | Mandatory Evacuation Order for Barker Reservoir Area from Fort Bend County. | | | May | COH-DOJ0010085 | COH-DOJ0010087 |

| | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **DX #** | **JX #** | **Document Date** | **Document Title** | **MSJ Ex. No.** | **Depo Ex. No.** | **Expect/ May** | **Bates Beg** | **Bates End** |
| DX 0465 | | 08/31/2017 | Email from Fort Bend County Office regarding New Mandatory Evacuation for Barker Reservoir Area Communities | | FBC Depo Ex 23 | May | | |
| DX 0466 | | | Summary Chart of Subject Property Location and Ownership Facts | MSJ Ex. 59 | | May | | |
| DX 0467 | | 11/5/2018 | Dr. Robert Nairn Upstream Expert Report (Nov. 5, 2018) | | | Expect | UPEXPERTREPORT_0009035 | UPEXPERTREPORT_0009297 |
| DX 0468 | JX 166 | 11/13/2018 | Dr. Robert Nairn Downstream Expert Report (Nov. 13, 2018) | MSJ Ex. 39 | Nairn Depo Ex. 2 | May | | |
| DX 0469 | | 6/1/2024 | Dr. Robert Nairn Downstream Expert Report Errata (June 2024) | | | Expect | BAIRD0000721 | BAIRD0000992 |
| DX 0470 | | 6/11/1905 | Baird work files: Guide for Selecting Manning's Roughness Coefficients for Natural Channels and Flood Plains, United States Geological Survey Water-Supply Paper 2339 | | | May | BAIRD0000058 | BAIRD0000101 |
| DX 0471 | | 1/1/1996 | Baird work files: Runoff Curve Number: Has it Reached Maturity, Ponce and Hawkins, Journal of Hydrologic Engineering | | | May | BAIRD0000127 | BAIRD0000135 |
| DX 0472 | | 10/19/2000 | Baird work files: Water Resources Engineering_NOT COMPLETE, First Edition, Larry W. Mays | | | May | BAIRD0000278 | BAIRD0000293 |
| DX 0473 | | 6/18/2001 | Baird work files: Assessing the uncertainty in distributed model predictions using observed binary pattern information within GLUE | | | May | BAIRD0000001 | BAIRD0000016 |
| DX 0474 | | 6/27/2008 | Baird work files: A real-time, event-triggered storm surge forecasting system for the state of North Carolina, Mattocks and Forbes 2008, Ocean Modelling Journal | | | May | BAIRD0000102 | BAIRD0000126 |
| DX 0475 | | 10/1/2008 | Baird work files: Houston-Galveston Area Council LiDAR Mapping Report | | | May | BAIRD0000294 | BAIRD0000345 |
| DX 0476 | | 12/1/2013 | Baird work files: Louisiana Coastal Area Program Mississippi River Hydrodynamics and Delta Management Study Models Performance Assessment Metrics and Uncertainty Analysis | | | May | BAIRD0000020 | BAIRD0000057 |
| DX 0477 | | 3/12/2016 | Baird work files: Data Collection & Processing Report for 2018 March Airborne Laser Scanning of Buffalo Bayou and surrounding areas, Houston, Texas | | | May | BAIRD0000017 | BAIRD0000019 |
| DX 0478 | | 4/20/2017 | Baird work files: Telemac2d User Manual, Riadh Ata, Version 7.2 | | | May | BAIRD0000147 | BAIRD0000277 |

| | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0479 | | 2/24/2018 | Baird work files: Simulating the Influence of Buildings on Flood Inundation in Urban Areas, Beretta, MDPI Journal | | | May | BAIRD0000136 | BAIRD0000146 |
| DX 0480 | | 4/2/2018 | Baird work files: Inundation Limit from NOAA 2017-08-30 [SKL].docx by Steve Langendyk | | | May | BAIRD0000390 | BAIRD0000391 |
| DX 0481 | | 9/19/2018 | Baird work files: Test_Plaintiffs Extraction Locations_20180919.txt | | | May | BAIRD0000389 | BAIRD0000389 |
| DX 0482 | | 7/30/2024 | Objections to Downstream Pls' Depo Notice of Robert Nairn | | Nairn Depo Ex. 8 | May | | |
| DX 0483 | | | Baird work files: Deposition_Summaries.XLSX | | | May | BAIRD0000346 | BAIRD0000346 |
| DX 0484 | | | Baird work files: Downstream_USGS_Gage Data_Accessed April 2018.xlsx | | | May | BAIRD0000347 | BAIRD0000347 |
| DX 0485 | | | Baird work files: Rainfall Gages along Buffalo Bayou_AugSept2017_1hrTimeStep_20180406 RMH.xlsx | | | May | BAIRD0000348 | BAIRD0000348 |
| DX 0486 | | | Baird work files: Upstream Addicks_USGS_Gage Data_Accessed April 2018.xlsx | | | May | BAIRD0000349 | BAIRD0000349 |
| DX 0487 | | | Baird work files: Upstream Barker_USGS_Gage Data_Accessed April 2018.xlsx | | | May | BAIRD0000350 | BAIRD0000350 |
| DX 0488 | | | Baird work files: USGS Rating Curves.xlsx | | | May | BAIRD0000351 | BAIRD0000351 |
| DX 0489 | | | Baird work files: DairyAshford_Manning.xlsx | | | May | BAIRD0000352 | BAIRD0000352 |
| DX 0490 | | | Baird work files: PineyPoint_Manning.xlsx | | | May | BAIRD0000353 | BAIRD0000353 |
| DX 0491 | | | Baird work files: Flood Wave speed.xlsx | | | May | BAIRD0000354 | BAIRD0000354 |
| DX 0492 | | | Baird work files: Gage Data_Model Results_15min_v_60min_rainfall.xlsx | | | May | BAIRD0000355 | BAIRD0000355 |
| DX 0493 | | | Baird work files: Gage Data_Model Results_Impact of Wind.xlsx | | | May | BAIRD0000356 | BAIRD0000356 |
| DX 0494 | | | Baird work files: Gage Data_Model Results_Spatial Rainfall Variability.xlsx | | | May | BAIRD0000357 | BAIRD0000357 |
| DX 0495 | | | Baird work files: Gage Data_Model Results_Storm_Surge_Impact.xlsx | | | May | BAIRD0000358 | BAIRD0000358 |
| DX 0496 | | | Baird work files: D01_20180802_S Mayde floodplain smooth.xlsx | | | May | BAIRD0000359 | BAIRD0000359 |
| DX 0497 | | | Baird work files: D02_20180802_Short Run.xlsx | | | May | BAIRD0000360 | BAIRD0000360 |
| DX 0498 | | | Baird work files: D03_20180806_adjusted release with wind_extracted rainfall.xlsx | | | May | BAIRD0000361 | BAIRD0000361 |
| DX 0499 | | | Baird work files: D04_20180806_adjusted release without wind.xlsx | | | May | BAIRD0000362 | BAIRD0000362 |

| | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0500 | | | Baird work files: D05_similar to D03 with rougher Barker outlet.xlsx | | | May | BAIRD0000363 | BAIRD0000363 |
| DX 0501 | | | Baird work files: D06_similar to D03 with slightly increased infiltration.xlsx | | | May | BAIRD0000364 | BAIRD0000364 |
| DX 0502 | | | Baird work files: D07_Calibrated_20181010.xlsx | | | May | BAIRD0000365 | BAIRD0000365 |
| DX 0503 | | | Baird work files: I-1.xlsx | | | May | BAIRD0000366 | BAIRD0000366 |
| DX 0504 | | | Baird work files: I-2.xlsx | | | May | BAIRD0000367 | BAIRD0000367 |
| DX 0505 | | | Baird work files: I-3.xlsx | | | May | BAIRD0000368 | BAIRD0000368 |
| DX 0506 | | | Baird work files: II-1.xlsx | | | May | BAIRD0000369 | BAIRD0000369 |
| DX 0507 | | | Baird work files: II-2.xlsx | | | May | BAIRD0000370 | BAIRD0000370 |
| DX 0508 | | | Baird work files: II-3.xlsx | | | May | BAIRD0000371 | BAIRD0000371 |
| DX 0509 | | | Baird work files: III-1.xlsx | | | May | BAIRD0000372 | BAIRD0000372 |
| DX 0510 | | | Baird work files: III-2.xlsx | | | May | BAIRD0000373 | BAIRD0000373 |
| DX 0511 | | | Baird work files: III-3.xlsx | | | May | BAIRD0000374 | BAIRD0000374 |
| DX 0512 | | | Baird work files: Time Series_TELEMAC Model.xlsx | | | May | BAIRD0000375 | BAIRD0000375 |
| DX 0513 | | | Baird work files: TS Release scenarios.xlsx | | | May | BAIRD0000376 | BAIRD0000376 |
| DX 0514 | | | Baird work files: HarveyHWMs from HCFCD with 5mLidar.xlsx | | | May | BAIRD0000377 | BAIRD0000377 |
| DX 0515 | | | Baird work files: HarveyHWMs from USGS with 5mLidar.xlsx | | | May | BAIRD0000378 | BAIRD0000378 |
| DX 0516 | | | Baird work files: Image Similarity.xlsx | | | May | BAIRD0000379 | BAIRD0000379 |
| DX 0517 | | | Baird work files: Inflows to Reservoirs.xlsx | | | May | BAIRD0000380 | BAIRD0000380 |
| DX 0518 | | | Baird work files: doc.kml | | | May | BAIRD0000381 | BAIRD0000381 |
| DX 0519 | | | Baird work files: .goutputstream-BKBFRZ | | | May | BAIRD0000382 | BAIRD0000382 |
| DX 0520 | | | Baird work files: .goutputstream-QCELRZ | | | May | BAIRD0000383 | BAIRD0000383 |
| DX 0521 | | | Baird work files: Actual Harvey Run.xlsx | | | May | BAIRD0000384 | BAIRD0000384 |
| DX 0522 | JX 167 | | Baird work files: Gates Closed Run.xlsx | | Nairn Depo Ex. 6 | Expect | BAIRD0000385 | BAIRD0000385 |
| DX 0523 | | | Baird work files: Gates Open Run.xlsx | | | May | BAIRD0000386 | BAIRD0000386 |
| DX 0524 | | | Baird work files: No Project Run.xlsx | | | May | BAIRD0000387 | BAIRD0000387 |
| DX 0525 | | | Baird work files: TELEMAC Model Runs_US.xlsx | | | May | BAIRD0000388 | BAIRD0000388 |
| DX 0526 | | | Baird work files: InundationLimit_from20170830_polygon_v3.cpg | | | May | BAIRD0000392 | BAIRD0000392 |
| DX 0527 | | | Baird work files: Blue Kenue generated graphics and videos from the Nairn's slf runs. | | | May | BAIRD0000393 | BAIRD0000393 |

| United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0528 | | | Baird work files: Placeholder for Baird DOWN Hard Drive.pdf | | | May | BAIRD0000394 | BAIRD0000394 |
| DX 0529 | | | Baird work files: B17C_DTaylor_RebuttalReport.zip | | | May | BAIRD0000395 | BAIRD0000395 |
| DX 0530 | | | Dr. Rob Nairn CV | | | May | BAIRD0000700 | BAIRD0000720 |
| DX 0531 | | | Nairn Report Appendix C: Results of Downstream Hydraulic Study | | Nairn Depo Ex. 5 | Expect | | |
| DX 0532 | | 8/30/2018 | Baird Map of Model Mesh Over 2018-08-30 Aerial Imagery at Dairy Ashford | | | Expect | BAIRD0001110 | BAIRD0001110 |
| DX 0533 | | | Baird Comparison of Telemac Actual Harvey and Water Surface Elevation Photos | | | Expect | | |
| DX 0534 | JX 168 | 11/13/2018 | Bardol Report Appendix B – HEC-HMS and HEC-RAS Model Analyses | | Bardol Depo Ex. No. 5 | May | | |
| DX 0535 | | | Bardol Report Appendix C: Enhanced 2D HEC-RAS Model Analysis | | | May | | |
| DX 0536 | JX 169 | 11/13/2018 | Bardol Report Appendix D – Inflow Time Series Analysis | | Bardol Depo Ex. No 7 | May | | |
| DX 0537 | JX 170 | 5/14/2019 | Excerpts from Upstream Trial | MSJ Ex. 43 | Bardol Depo Ex. No. 39 | May | | |
| DX 0538 | | 6/12/2019 | Affadavit of Matthew Bardol, PE., CFM, D.WRE | | | May | | |
| DX 0539 | | 8/8/2024 | Notice of Deposition of Matthew Bardol | | Bardol Depo Ex. No. 1 | May | | |
| DX 0540 | JX 171 | | Profile Plot | | Bardol Depo Ex. No. 11 | May | | |
| DX 0541 | JX 172 | | Plaintiffs Elevation | | Bardol Depo Ex. No. 13 | May | | |
| DX 0542 | | | Matthew R. Bardol Resume | | | May | | |
| DX 0543 | JX 173 | | USGS Gauges | | Bardol Depo Ex. No. 14 | May | | |
| DX 0544 | JX 174 | | USGS Flow and Stage Data | | Bardol Depo Ex. No. 18 | May | | |
| DX 0545 | JX 175 | | Harvey Downstream Model Comparison | | Bardol Depo Ex. No. 36 | May | | |
| DX 0546 | JX 176 | | HEC 2D Model Gauge measurements | | Bardol Depo Ex. No. 38 | May | | |
| DX 0547 | JX 177 | | USGS Surface Water for USA | | Bardol Depo Ex. No. 45 | May | | |
| DX 0548 | JX 178 | 7/23/2018 | Photograph Printout of USGS08073000 Addicks Reservoir near Addicks, TX | | Thomas Depo Ex. 21 | May | | |

| United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0549 | JX 179 | 8/1/2018 | Photograph Printout of USGS08072500 Addicks Reservoir near Addicks, TX | | Thomas Depo Ex. 23 | May | | |
| DX 0550 | | | Maps and Photos of Addicks and Barker Dams Gated Outlet Structures and Auxiliary Spillways | | | May | USACEII00300113 | USACEII00300120 |
| DX 0551 | | | DOWN flooding photos (Memorial SMC) | | | May | 17-1451-Memorial-00007518 | 17-1451-Memorial-00007518 |
| DX 0552 | | | DOWN flooding photos (Memorial SMC) | | | May | 17-1451-Memorial-00010445 | 17-1451-Memorial-00010445 |
| DX 0553 | | | DOWN flooding photos (Memorial SMC) | | | May | 17-1451-Memorial-00011322 | 17-1451-Memorial-00011322 |
| DX 0554 | | | DOWN flooding photos (Memorial SMC) | | | May | 17-1451-Memorial-00015543 | 17-1451-Memorial-00015543 |
| DX 0555 | | | DOWN flooding photos (Aldred) | | | May | Aldred000206 | Aldred000206 |
| DX 0556 | | | DOWN flooding photos (Azar) | | | May | Azar000038 | Azar000038 |
| DX 0557 | | | DOWN flooding photos (Beyoglu) | | | May | Beyoglu000104 | Beyoglu000104 |
| DX 0558 | | | DOWN flooding photos (Godejord) | | | May | Godejord000481 | Godejord000481 |
| DX 0559 | | | DOWN flooding photos (Hollis) | | | May | Hollis004338 | Hollis004338 |
| DX 0560 | | | DOWN flooding photos (Hollis) | | | May | Hollis004340 | Hollis004340 |
| DX 0561 | | | DOWN flooding photos (Milton) | | | May | Milton000157 | Milton000157 |
| DX 0562 | | | DOWN flooding photos (Shipos) | | | May | Shipos000220 | Shipos000220 |
| DX 0563 | | | DOWN flooding photos (Shipos) | | | May | Shipos000240 | Shipos000240 |
| DX 0564 | | | DOWN flooding photos (Silverman) | | | May | Silverman001209 | Silverman001209 |
| DX 0565 | | | DOWN flooding photos (Silverman) | | | May | Silverman001218 | Silverman001218 |
| DX 0566 | | | DOWN flooding photos (Welling) | | Welling Depo Ex. 7 | May | | |
| DX 0567 | | | DOWN flooding photos (Good) | | Good Depo Ex. 10 | May | | |
| DX 0568 | | | DOWN flooding photos (Stahl) | | Stahl Depo Ex. 9 | May | | |
| DX 0569 | | 11/1/2021 | Addicks and Barker New Outlet Photos | | | May | USACEII01930762 | USACEII01930769 |
| DX 0570 | | 8/27/2017 | Fox News: Harvey causes 'catastrophic flooding' in Houston, thousands of rescue calls made | | | May | | |
| DX 0571 | | 8/31/2017 | NPR_3 Reasons Houston Was A 'Sitting Duck' For Harvey Flooding.pdf | | | May | UPExh_DOJ_0008565 | UPExh_DOJ_0008575 |
| DX 0572 | | 8/31/2017 | The Washington Post: Harvey is a 1,000-year flood event unprecedented in scale | | | May | | |
| DX 0573 | | 9/2/2017 | Houston Chronicle_How Harvey has shown us the risks of climate change | | | May | UPExh_DOJ_0008576 | UPExh_DOJ_0008581 |

| United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0574 | | 9/2/2017 | Business Insider: Hurricane Harvey is the 10th natural disaster in 2017 to cause more than $1 billion in damage | | | May | | |
| DX 0575 | | 9/11/2017 | Live Science: Hurricane Harvey Caused 500,000-Year Floods in Some Areas | | | May | | |
| DX 0576 | | 9/17/2017 | Houston Chronical, "Harveys Heartbreaking Losses, by Mike Tolson and Cindy George (Sept. 17, 2017) | | Bedient Depo Ex. 12 | May | | |
| DX 0577 | | 9/22/2017 | The Washington Post: 60 inches of rain fell from Hurricane Harvey in Texas,shattering U.S. storm record | | | May | | |
| DX 0578 | | 12/13/2017 | The New York Times_Scientists Link Hurricane Harveys Record Rainfall to Climate Change | | | May | UPExh_DOJ_0008582 | UPExh_DOJ_0008585 |
| DX 0579 | | 1/25/2018 | NPR: Harvey The 'Most Significant Tropical Cyclone Rainfall Event In U.S. History' | | | May | | |
| DX 0580 | | 8/23/2022 | Houston Chronicle: Hurricane Harvey by the numbers: 5 years later, see the storm's lasting toll on Houston | | | May | | |
| DX 0581 | | | News Article Listing (Lucco) | | | May | LUCCO_0000238 | LUCCO_0000238 |
| DX 0582 | | | Harvey News Quotes - Excerpts of Articles from the Storm | | | May | UPEXPERTREPORT_0012754 | UPEXPERTREPORT_0012779 |
| DX 0583 | | 1/31/2019 | Map of Addicks Reservoir with Upstream Properties (DX0819) - Imagery.pdf | | | May | | |
| DX 0584 | | 1/31/2019 | Map of Addicks Reservoir with Upstream Properties (DX0820) - Streetmap.pdf | | | May | | |
| DX 0585 | | 1/31/2019 | Map of Addicks and Barker Reservoirs with Upstream and Downstream Properties (DX0821) - Imagery.pdf | | | Expect | | |
| DX 0586 | | 1/31/2019 | Map of Addicks and Barker Reservoirs with Upstream and Downstream Properties (DX0822) - Streetmap.pdf | | | Expect | | |
| DX 0587 | | 1/31/2019 | Map of Addicks Reservoir with Upstream Properties (DX0823) - Imagery.pdf | | | May | | |
| DX 0588 | | 1/31/2019 | Map of Addicks Reservoir with Upstream Properties (DX0824) - Streetmap.pdf | | | May | | |
| DX 0589 | | | Compilation of Maps Depicting Test Property Locations: General Location Maps; Inundation Maps (With vs. Without Project) from FY 2016 and FY 2017 Annual Water Control Reports; and Constant Flow Inundation Maps from 2012 Water Control Manual | MSJ Ex. 60 | | May | | |
| DX 0590 | | 10/24/1955 | USGS Map Addicks Panel Downstream Properties (1955) | | | May | USGS0073407 | USGS0073407 |
| DX 0591 | | 10/24/1955 | USGS Map Addicks Panel Upstream Properties (1955) | | | May | USGS0073408 | USGS0073408 |
| DX 0592 | | 10/9/2015 | Addicks and Barker Reservoir Elevations | | | May | USACE807103 | USACE807103 |

| | | | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0593 | JX 180 | | Addicks Reservoir Structures elevation maps | | Maglio Depo Ex. 268 | May | USACE668669 | USACE668673 |
| DX 0594 | | | Addicks Reservoir Map with Outgrants | | | May | USACEII01841164 | USACEII01841164 |
| DX 0595 | | | Barker Reservoir Map with Outgrants | | | May | USACEII01841165 | USACEII01841165 |
| DX 0596 | | | Reservoir Elevation Maps - Addicks 115, Barker 108 | | | May | | |
| DX 0597 | | | Reservoir Elevation Maps - Addicks 109, Barker 102 | | | May | | |
| DX 0598 | | | Map of Harris County Watersheds | | HCFCD Depo Ex. 3 | May | | |
| DX 0599 | JX 181 | | Addicks Reservoir Map | | Maglio Depo Ex. 270 | May | | |
| DX 0600 | JX 182 | | Addicks and Barker Reservoir Maps | | Maglio Depo Ex. 271 | May | | |
| DX 0601 | JX 183 | | Google Earth Map Printout | | Maglio Depo Ex. 279 | May | | |
| DX 0602 | | | USACE Dam Safety Org Chart | | | Expect | | |
| DX 0603 | | 10/10/2024 | USACE Galveston District – Emergency Operations | | | Expect | | |
| DX 0604 | | | Annex L to FRAGORD 6 to OPORD 2017 - 40 (USACE Response to Hurricane Harvey) | | | May | USACEII01735886 | USACEII01735887 |
| DX 0605 | | | HQ USACE: FRAGORD 6 to OPORD 2017 - 40 (USACE Response to Hurricane Harvey) | | | May | USACEII01735888 | USACEII01735894 |
| DX 0606 | | 8/29/2017 | Email from Eric Halpin to Michael Zalesak, et al. with subject "Risk and Operations at Addicks/Barker Dams" | | | Expect | USACEII00961690 | USACEII00961691 |
| DX 0607 | | 9/9/2017 | Email from Eric Halpin to Pete Perez, et al., with subject "Heads up on Addicks" | | | May | USACE807338 | USACE807340 |
| DX 0608 | | 8/28/2017 | Email from Eric Halpin to Rob Thomas, et al., about the attached white paper, "Operational Decisions and Risks in Post Hurricane Harvey" | | | May | USACEII00432780 | USACEII00432781 |
| DX 0609 | | | Excerpts from Dam Safety Presentation to USSD (USACEII01930770) | | | Expect | USACEII01930771 | USACEII01930771 |
| DX 0610 | | 8/30/2017 | Google Earth Historical Imagery from August 30, 2017 (Siilverman) | | | May | | |
| DX 0611 | | | DOWN flooding photos (Memorial SMC) | | | May | 17-1451-Memorial-00005077 | 17-1451-Memorial-00005077 |
| DX 0612 | | | DOWN flooding photos (Memorial SMC) | | | May | 17-1451-Memorial-00011257 | 17-1451-Memorial-00011257 |
| DX 0613 | | | DOWN flooding photos (Memorial SMC) | | | May | 17-1451-Memorial-00015537 | 17-1451-Memorial-00015537 |
| DX 0614 | | | DOWN flooding photos (Aldred) | | | May | Aldred000179 | Aldred000179 |
| DX 0615 | | | DOWN flooding photos (Azar) | | | May | Azar000033 | Azar000033 |
| DX 0616 | | | DOWN flooding photos (Azar) | | | May | Azar000042 | Azar000042 |

| | | | United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | |

| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
|---|---|---|---|---|---|---|---|---|
| DX 0617 | | | DOWN flooding photos (Beyoglu) | | | May | Beyoglu000050 | Beyoglu000050 |
| DX 0618 | | | DOWN flooding photos (Beyoglu) | | | May | Beyoglu000112 | Beyoglu000112 |
| DX 0619 | | | DOWN flooding photos (Cutts) | | | May | Cutts000327 | Cutts000327 |
| DX 0620 | | | DOWN flooding photos (Godejord) | | | May | Godejord000479 | Godejord000479 |
| DX 0621 | | | DOWN flooding photos (Hollis) | | | May | Hollis004363 | Hollis004363 |
| DX 0622 | | | DOWN flooding photos (Milton) | | | May | Milton000156 | Milton000156 |
| DX 0623 | | | DOWN flooding photos (Shipos) | | | May | Shipos000218 | Shipos000218 |
| DX 0624 | | | DOWN flooding photos (Silverman) | | | May | Silverman001222 | Silverman001222 |
| DX 0625 | | | Aldred Property, 835 Thornvine Lane, Location Maps | | | May | | |
| DX 0626 | | | Azar Property, 3 Magnolia Bend Drive, Location Maps | | | May | | |
| DX 0627 | | | Beyoglu Property, 107 Warrenton Drive, Location Maps | | | May | | |
| DX 0628 | | | Godejord Property, 14334 Heatherfield Drive, Location Maps | | | May | | |
| DX 0629 | | | Milton Property, 850 Silvergate Drive, Location Maps | | | May | | |
| DX 0630 | | | Cutts Property, 311 Blue Willow Drive, Location Maps | | | May | | |
| DX 0631 | | | Silverman Property, 12515 Westerley Lane, Location Maps | | | May | | |
| DX 0632 | | | Hollis Property, 14914 River Forest Drive, Location Maps | | | May | | |
| DX 0633 | | | Shipos Property, 931 Bayou Parkway, Location Maps | | | May | | |
| DX 0634 | | | Welling Property, 5731 Logan Lane, Location Maps | | | May | | |
| DX 0635 | | | Memorial SMC Property, 777 S Mayde Creek Drive, Location Maps | | | May | | |
| DX 0636 | | | Good Resources LLC Property, 760 Memorial Mews Street, Location Maps | | | May | | |
| DX 0637 | | | Maps and Photos of Addicks and Barker Dams Gated Outlet Structures and Emergency Spillways | | | May | | |
| DX 0638 | | | NOAA Hurricane Harvey Imagery, found at https://storms.ngs.noaa.gov/storms/harvey/index.html# | | | May | | |
| DX 0639 | | 5/1/2013 | DSMR Appendix 1: Risk Assessment and Risk Management Alternative Formulation | | | May | USACE497940 | USACE498844 |
| DX 0640 | | 5/1/2013 | DSMR Appendix 2: Addicks Dam Life Loss Consequences and Economic Evaluation and Economic Consequences | | | May | USACE498845 | USACE498870 |
| DX 0641 | | 5/1/2013 | DSMR Appendix 3: Barker Dam Life Loss Consequences and Economic Evaluation and Economic Consequences | | | May | USACE498871 | USACE498896 |
| DX 0642 | | | Rainfall Rate Animation with Date/Time | | | Expect | BAIRD0001137 | BAIRD0001137 |
| DX 0643 | | | Timeline of events from Rob Thomas | | | Expect | | |

| United States' Second Amended Trial Exhibit List (Downstream Subdocket) - Pursuant to RCFC Appendix A, Paragraph 16 (October 22, 2024) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX # | JX # | Document Date | Document Title | MSJ Ex. No. | Depo Ex. No. | Expect/ May | Bates Beg | Bates End |
| DX 0644 | | 8/30/2017 | Harvey map exhibit | | | May | | |
| DX 0645 | | | CWMS Model Screenshots and Spillway Rating Curve | | | May | | |
| DX 0646 | | | Excerpts of Imagery from DX 638 | | | Expect | | |
| DX 0647 | | | Native images from pages 15-25 of DX 290 | | | Expect | | |